| EXHIBIT A | | | |
|---|---|---|---|
| **Primary Artist** | **Song** | **Involved Defendants** | **Basis of Infringement** |
| Daddy Yankee | Te Ves Bien | GPC, and Daddy Yankee | Sample that copies composition and copied composition |
| Daddy Yankee | Camuflash | GPC, and Daddy Yankee | Sample that copies composition and copied composition |
| Daddy Yankee | Latigazo | El Cartel, GPC, and Daddy Yankee | Sample that copies composition and copied composition |
| Daddy Yankee | Cuentame | El Cartel, GPC, Daddy Yankee, Luny Tunes | Sample that copies composition and copied composition |
| Daddy Yankee | Dale Caliente | El Cartel, GPC, Daddy Yankee, and DJ Urba | Sample that copies composition and copied composition |
| Daddy Yankee | El Empuje | El Cartel, GPC, Daddy Yankee, and DJ Urba | Sample that copies composition and copied composition |
| Daddy Yankee | Dos Mujeres | El Cartel, GPC, Daddy Yankee, and Luny Tunes | Sample that copies composition and copied composition |
| Daddy Yankee | King Daddy | El Cartel, GPC, Daddy Yankee, and Luny Tunes | Sample that copies composition and copied composition |
| Daddy Yankee | No Me Dejes Solo | El Cartel, GPC, Daddy Yankee, Wisin, Yandel, and DJ Urba | Sample that copies composition and copied composition |
| Daddy Yankee | Que Vas Hacer | El Cartel, GPC, Daddy Yankee and DJ Urba | Sample that copies composition and copied composition |
| Daddy Yankee | Machete | El Cartel, GPC, Daddy Yankee and DJ Urba | Sample that copies composition and copied composition |
| Daddy Yankee | Rompe | El Cartel, GPC, Daddy Yankee and DJ Urba | Sample that copies composition and copied composition |
| Daddy Yankee | Gangsta Zone | El Cartel, GPC, and Daddy Yankee | Sample that copies composition and copied composition |
| Daddy Yankee | Desafio | El Cartel, GPC, Daddy Yankee, Luny, and Tunes | Sample that copies composition and copied composition |
| Daddy Yankee | Llegamos a la Disco | El Cartel, GPC, and Daddy Yankee | Sample that copies composition and copied composition |
| Daddy Yankee | Guaya | El Cartel, GPC, and Daddy Yankee | Sample that copies composition and copied composition |
| Daddy Yankee | Perros Salvajes | El Cartel, GPC, and Daddy Yankee | Sample that copies composition and copied composition |
| Daddy Yankee | After Party | El Cartel, GPC, and Daddy Yankee | Sample that copies composition and copied composition |
| Daddy Yankee | Le Rompe Carros | El Cartel, GPC, and Daddy Yankee | Sample that copies composition and copied composition |
| Daddy Yankee | Po Encima | El Cartel, GPC, and Daddy Yankee | Sample that copies composition and copied composition |
| Daddy Yankee | Quiero Decirte | El Cartel, GPC, and Daddy Yankee | Sample that copies composition and copied composition |
| Daddy Yankee | Nada Ha Cambiado | El Cartel, GPC, and Daddy Yankee | Sample that copies composition and copied composition |
| Daddy Yankee | Alerta Roja | El Cartel, GPC, Daddy Yankee, Chris Jeday, and Gaby Music | Sample that copies composition and copied composition |
| Daddy Yankee | Adictiva | UMG, UMP, El Cartel, Warner, Kobalt, GPC, Daddy Yankee, Chris Jeday, Gaby Music, and Anuel AA | Copied Composition |
| Daddy Yankee | Con Calma | UMG, El Cartel, GPC, Warner, Daddy Yankee, Play, and Skillz | Copied Composition |
| Daddy Yankee | Definitivamente | UMG, UMP, El Cartel, GPC, SONY, Daddy Yankee, Sech, and Luny | Copied Composition |
| Daddy Yankee | Don Don | UMG, UMP, Warner, El Cartel, GPC, Sony, Daddy Yankee, and Anuel AA | Copied Composition |
| Daddy Yankee | Dura | UMG, Kobalt, El Cartel, GPC, Daddy Yankee, Warner, DJ Urba and Gaby Music | Copied Composition |
| Daddy Yankee | El Pony | El Cartel, GPC, Daddy Yankee, UMG, Warner, Chris Jeday, and Gaby Music. | Copied Composition |
| Daddy Yankee | Gasolina | El Cartel, GPC, Daddy Yankee, UMG, SONY, Luny, and Tunes | Copied Composition |
| Daddy Yankee | Hula Hoop | El Cartel, GPC, Daddy Yankee, UMG, Kobalt, Sony, SONY, DJ Urba | Copied Composition |
| Daddy Yankee | La Rompe Corazones | El Cartel, GPC, Daddy Yankee, UMG, SONY, Warner, Ozuna, Chris Jeday, and Gaby Music | Copied Composition |
| Daddy Yankee | Lo Que Paso | El Cartel, GPC, Daddy Yankee, UMG, Sony, SONY, Luny, and Tunes. | Copied Composition |
| Daddy Yankee | Metele Al Perreo | El Cartel, GPC, Daddy Yankee, UMG, SONY, Luny, and Tunes. | Copied Composition |
| Daddy Yankee | Muevelo | El Cartel, GPC, Daddy Yankee, UMG, Warner, Sony, Kobalt, Nicky Jam, Play-n-Skillz, and SONY | Copied Composition |
| Daddy Yankee | Problema | El Cartel, GPC, Daddy Yankee, UMG, UMP, SONY, and Sony | Copied Composition |
| Daddy Yankee | Que Tire Pa' 'Lante | El Cartel, GPC, Daddy Yankee, UMG, SONY, Warner, Kobalt, DJ Urba | Copied Composition |
| Daddy Yankee | Shaky Shaky | El Cartel, GPC, SONY,  Daddy Yankee, UMG, Sony, Kobalt, Gaby Music, DJ Urba | Copied Composition |
| Daddy Yankee | Sigueme y Te Sigo | El Cartel, GPC, Daddy Yankee, UMG, SONY, Sony, Warner, Chris Jeday, and Gaby Music | Copied Composition |
| Daddy Yankee | Si Supieras | El Cartel, GPC, Daddy Yankee, UMG, Warner, Tainy, Luny, SONY, Wisin, and Yandel | Copied Composition |
| Daddy Yankee | Zum Zum | El Cartel, GPC, Daddy Yankee, UMG, Warner, Sony, Kobalt, Luny, Tunes | Copied Composition |
| Daddy Yankee | Golpe de Estado | El Cartel, GPC, Daddy Yankee, UMG, Yandel, Luny, and Tunes | Sample that copies composition and copied composition and interpolates Dem Bow |
| Daddy Yankee | Calenton | El Cartel, GPC, Daddy Yankee, and Yandel | Sample that copies composition and copied composition and interpolates Dem Bow |
| | | | |
| Abraham Mateo | A Cámara Lenta | SONY, SonyATV, SMP, SOLAR, Kobalt, Abraham Mateo, Eric Duars, O'Neill | Copied Composition |
| Abraham Mateo | ESTA CUARENTENA | SONY, SonyATV, SMP, SOLAR, UMP, Abraham Mateo | Copied Composition |
| Abraham Mateo | Loco Enamorado | SONY, SonyATV, SMP, SOLAR, Kobalt, Warner, Abraham Mateo, Gaby Music, Farruko | Sample that copies composition and copied composition |
| Abraham Mateo | Me Vuelvo Loco | SONY, SonyATV, SMP, SOLAR, Kobalt, Warner, Abraham Mateo, CNCO, Andres Torres | Sample that copies composition and copied composition |
| Abraham Mateo | No Encuentro Palabras | SONY, SonyATV, SMP, SOLAR, Kobalt, Warner, Abraham Mateo, Manuel Turizo | Sample that copies composition and copied composition |
| Abraham Mateo | ¿Qué Ha Pasao'? | SONY, SonyATV, SMP, SOLAR, UMP, Peermusic, Abraham Mateo | Copied Composition |
| Abraham Mateo | Se Acabó el Amor | SONY, SonyATV, SMP, SOLAR, Kobalt, Abraham Mateo, Yandel, O'Neill, Tainy | Copied Composition |

| | | | |
|---|---|---|---|
| Abraham Mateo | Tiempo Pa Olvidar | SONY, SonyATV, SMP, SOLAR, Abraham Mateo, Becky G | Copied Composition |
| | | | |
| Alex Sensation | Dame Un Chance | UMG, Silvestre Dangond | Copied Composition |
| Alex Sensation | La Calle | UMG, Myke Towers, Jhay Cortez, Arcangel, De La Ghetto | Copied Composition |
| Alex Sensation | La Diabla | UMG, Nicky Jam | Copied Composition |
| Alex Sensation | La Mala Y La Buena | UMG, Gente De Zona | Copied Composition |
| Alex Sensation | Pa' Lante | UMG, Anitta, Luis Fonsi | Copied Composition |
| Alex Sensation | Que Va | UMG, Ozuna | Copied Composition |
| | | | |
| Anitta | Downtown | WARNER, SonyATV, SMP, UMP, Anitta, J Balvin, Sky, Justin Quiles | Copied Composition |
| Anitta | Goals | WARNER, Sony ATV, SMP, Anitta, Pharrel Williams | Copied Composition |
| Anitta | Juego | WARNER, Sony ATV, Warner, Peermusic, Pulse, Anitta, DVLP, Sky, Jhay Cortez | Copied Composition |
| Anitta | Loco | WARNER, Sony ATV, Pulse, Anitta, UMG | Copied Composition |
| Anitta | Medicina | WARNER, Sony ATV, UMP, Warner, Anitta, Mau, Andy Clay | Copied Composition |
| Anitta | Paradinha | WARNER, Sony ATV,  UMP, SMP, Anitta | Copied Composition |
| Anitta | Si O No | WARNER, Sony ATV, SMP, Peermusic, Warner, UMP, Anitta, Maluma | Copied Composition |
| Anitta | Sim Ou Não | WARNER, Sony ATV, SMP, Peermusic, Warner, UMP, Anitta, Maluma | Copied Composition |
| Anitta | Sin Miedo | WARNER, Sony ATV, Kobalt, SMP,  Anitta, Mambo Kingz, DJ Luian | Copied Composition |
| Anitta | Some Que Ele Vem Atrás | WARNER, Sony ATV, Warner, Anitta | Copied Composition |
| Anitta | Terremoto | WARNER, Sony ATV,  Anitta | Copied Composition |
| Anitta | Tócame | WARNER, Sony ATV, Peermusic, SMP, Anitta, Arcangel, De La Ghetto, El Dandee, Andres Torres | Copied Composition |
| Anitta | Tu Y Yo | WARNER, Sony ATV, UMP, Anitta, Dimelo Flow | Copied Composition |
| Anitta | Veneno | WARNER, Sony ATV, Anitta, Tainy, Camilo | Copied Composition |
| | | | |
| Anuel AA | 3 Some | WARNER, Maybach, Anuel AA | Copied Composition |
| Anuel AA | Amanece | UMG, Warner, SMP, Kobalt, SonyATV, Cinq, Anuel AA, Jhay Cortez | Sample that copies composition and copied composition |
| Anuel AA | ARMAOS 100PRE ANDAMOS | WARNER, Maybach, Anuel AA | Sample that copies composition and copied composition |
| Anuel AA | Así Soy Yo | SONY, RHLM, Kobalt, Anuel AA, Warner, SonyATV, UMP, Chris Jeday, Gaby Music | Sample that copies composition and copied composition |
| Anuel AA | Ayer | Neflow, Kobalt, SonyATV, SMP, Anuel AA, DJ Luian, DJ Nelson | Sample that copies composition and copied composition |
| Anuel AA | Ayer 2 | Neflow, Kobalt, SonyATV, SMP, Anuel AA, DJ Luian, DJ Nelson, J Balvin, Nicky Jam | Sample that copies composition and copied composition |
| Anuel AA | Bandido | SONY, RHLM, Kobalt, Warner, UMP, Anuel AA, Chris Jeday y Gaby Music, J Balvin, Sky | Copied Composition |
| Anuel AA | Bandolera | SONY, RHLM, Kobalt, SonyATV, SMP, Warner, Anuel AA, Chris Jeday y Gaby Music | Sample that copies composition and copied composition |
| Anuel AA | Ceniza En Cenicero | Cinq, RHLM, Kobalt, Anuel AA, SonyATV, SMP, Warner, Mambo Kingz, DJ Luian | Sample that copies composition and copied composition |
| Anuel AA | China | SONY, RHLM, Kobalt, Royalty, SMP, Warner, Tainy, Anuel AA, Daddy Yankee, Karol G, J Balvin, Ozuna | Copied Composition |
| Anuel AA | CRISTINIANDO | Carbon Fiber, Kobalt, SMP, SonyATV, Anuel AA, Farruko, DJ Nelson | Sample that copies composition and copied composition |
| Anuel AA | Demonia | Kobalt, Anuel AA | Sample that copies composition and copied composition |
| Anuel AA | El Manual | SONY, RHLM, Kobalt, Anuel AA, UMP | Copied Composition |
| Anuel AA | El Problema | SONY, RHLM, Kobalt, Warner, SonyATV, Anuel AA, Chris Jeday, Gaby Music | Copied Composition |
| Anuel AA | Ella Quiere Beber | SONY, RHLM, Kobalt, Warner, SonyATV, Anuel AA, Chris Jeday y Gaby Music | Copied Composition |
| Anuel AA | Espina | SONY, RHLM, Warner, Anuel AA, Chris Jeday y Gaby Music | Sample that copies composition and copied composition |
| Anuel AA | Fútbol y Rumba | SONY, RHLM, Kobalt, Anuel AA, Enrique Iglesias | Copied Composition |
| Anuel AA | Hasta Que Dios Diga | SONY, RHLM, Kobalt, Warner, SonyATV, Anuel AA, UMP, Rimas, Chris Jeday, Gaby Music, Bad Bunny | Copied Composition |
| Anuel AA | Hipócrita | SONY, RHLM, Kobalt, Warner, SonyATV, Anuel AA, Zion, Chris Jeday, Gaby Music | Copied Composition |
| Anuel AA | Jangueo | SONY, RHLM, Kobalt, Warner, SonyATV, Anuel AA, Chris Jeday y Gaby Music | Copied Composition |
| Anuel AA | Keii | SONY, RHLM, Kobalt, Warner, SonyATV, Anuel AA, Chris Jeday, Gaby Music | Sample that copies composition and copied composition |
| Anuel AA | LA BELLA Y LA BESTIA | Cinq, Kobalt, Anuel AA | Copied Composition |
| Anuel AA | Nacimos Pa Morir | Maybach, RHLM, UMG, Warner, Kobalt, Anuel AA, Tainy | Sample that copies composition and copied composition |
| Anuel AA | Naturaleza | SONY, RHLM, Kobalt, Warner, Anuel AA, Chris Jeday, Gaby Music | Copied Composition |
| Anuel AA | No Love | Cinq, Kobalt, UMP, Warner, Anuel AA, Tainy | Sample that copies composition and copied composition |
| Anuel AA | Pensando En Ti | SONY, RHLM, Kobalt, Warner, Anuel AA, Chris Jeday, Gaby Music, Wisin | Copied Composition |
| Anuel AA | Que Se Joda | SONY, RHLM, Kobalt, SMP, Anuel AA, Chris Jeday, Gaby Music, Farruko, Zion, Lennox | Copied Composition |
| Anuel AA | Reggaetonera | SONY, RHLM, Kobalt, Warner, UMP, Anuel AA,  Chris Jeday, Gaby Music | Sample that copies composition and copied composition |
| Anuel AA | Secreto | SONY, RHLM, Kobalt, UMP, SMP, SonyATV, Anuel AA, Karol G | Copied Composition |

| | | | |
|---|---|---|---|
| Anuel AA | Sola Remix | SONY, RHLM, Kobalt, Warner, SonyATV, SMP, UMP, Anuel AA, Daddy Yankee, Wisin, Farruko, Tainy, Zion, Lennox | Copied Composition |
| Anuel AA | Sola | SONY, RHLM, Kobalt, SonyATV, SMP, UMP, Anuel AA, Tainy | Copied Composition |
| Anuel AA | Street Poem | Cinq, Kobalt, Anuel AA, Tainy | Copied Composition |
| Anuel AA | Súbelo | SONY, UMG, RHLM, Kobalt, SMP, SonyATV, Anuel AA, Myke Towers, Jhay Cortez | Copied Composition |
| Anuel AA | Te Necesito | SONY, RHLM, UMP, Anuel AA, Chris Jeday, Gaby Music | Copied Composition |
| Anuel AA | Tocándote | SONY, RHLM, Kobalt, Anuel AA | |
| | | | |
| Anuel AA & Ozuna | 100 | RHLM, Aura, SONY, SMP, Warner, Kobalt, SonyATV, Ozuna, Anuel AA, Tainy, Jhay Cortez | Copied Composition |
| Anuel AA & Ozuna | ANTES | RHLM, Aura, SONY, Kobalt, Ozuna, Anuel AA | Copied Composition |
| Anuel AA & Ozuna | DIME TÚ | RHLM, Aura, SONY, Kobalt, SonyATV, SMP, Ozuna, Anuel AA, Tainy | Copied Composition |
| Anuel AA & Ozuna | NENA BUENA | RHLM, Aura, SONY, Kobalt, SonyATV, SMP, Rimas, Ozuna, Anuel AA, Subelo NEO | Copied Composition |
| Anuel AA & Ozuna | NUNCA | RHLM, Aura, SONY, Kobalt, Ozuna, Anuel AA | Copied Composition |
| Anuel AA & Ozuna | PERREO | RHLM, Aura, SONY, Kobalt, SonyATV, SMP, Ozuna, Anuel AA, Tainy | Copied Composition |
| | | | |
| Bad Bunny | A Tu Merced | SONY, Rimas, SMP, SonyATV, UMP, Bad Bunny | Copied Composition |
| Bad Bunny | BAD CON NICKY | SONY, Rimas, Warner, SonyATV, SMP, UMP, Bad Bunny, Gaby Music & Chris Jedi, Nicky Jam | Sample that copies composition and copied composition |
| Bad Bunny | Bellacoso | SONY, Rimas, Kobalt, UMP, SonyATV, SMP, Bad Bunny, Residente, Urba | Copied Composition |
| Bad Bunny | Bichiyal | SONY, Rimas, UMP, Bad Bunny, Nesty, Subelo NEO | Copied Composition |
| Bad Bunny | BYE ME FUI | SONY, Rimas, UMP, Bad Bunny, Subelo NEO | Copied Composition |
| Bad Bunny | Callaita | SONY, Rimas, UMP, SonyATV, SMP, Bad Bunny, Tainy, Zion, Lennox, Luny Tunes | Copied Composition |
| Bad Bunny | CANCIÓN CON YANDEL | SONY, Rimas, Kobalt, UMP, SonyATV, SMP, Bad Bunny, Yandel | Copied Composition |
| Bad Bunny | CÓMO SE SIENTE (Remix) | SONY, Rimas, Kobalt, UMP, SonyATV, SMP, Bad Bunny, Jhay Cortez, Tainy | Copied Composition |
| Bad Bunny | Cuando Perriabas | SONY, Rimas, Kobalt, UMP, SonyATV, SMP, Bad Bunny, Tainy, Daddy Yankee, Chenco Corleone | Sample that copies composition and copied composition |
| Bad Bunny | Efecto | SONY, Rimas, Warner, UMP, Bad Bunny | Copied Composition |
| Bad Bunny | Ignorantes | SONY, Rimas, UMP, Bad Bunny, Sech, Dimelo Flow | Copied Composition |
| Bad Bunny | LA CANCIÓN | SONY, Rimas, Warner, SonyATV, UMP, Bad Bunny, Tainy, Sky, J Balvin | Copied Composition |
| Bad Bunny | La Corriente | SONY, Rimas, Kobalt, UMP, SonyATV, SMP, Bad Bunny, Tainy, Subelo NEO | Sample that copies composition and copied composition |
| Bad Bunny | La Difícil | SONY, Rimas, UMP, Bad Bunny, Bad Bunny, Subelo NEO | Sample that copies composition and copied composition |
| Bad Bunny | La Noche de Anoche | SONY, Rimas, UMP, SonyATV, SMP, Warner, Bad Bunny, Gaby Music & Chris Jedi, Tainy, Rosalia | Copied Composition |
| Bad Bunny | La Romana | SONY, Rimas, Kobalt, UMP, SonyATV, SMP, Warner, Bad Bunny, El Alfa, Tainy | Copied Composition |
| Bad Bunny | La Santa | SONY, Rimas, UMP, SonyATV, SMP, Bad Bunny, Daddy Yankee, Tainy | Copied Composition |
| Bad Bunny | La Zona | SONY, Rimas, UMP, SonyATV, SMP, Warner, Bad Bunny, Gaby Music, Chris Jedi | Sample that copies composition and copied composition |
| Bad Bunny | MÁS DE UNA CITA | SONY, Rimas, UMP, SonyATV, SMP, Warner, Bad Bunny, Zion, Lennox | Sample that copies composition and copied composition |
| Bad Bunny | Me Porto Bonito | SONY, Rimas, UMP, Warner, Bad Bunny, Tainy, Subelo NEO, Chenco Corleone | Sample that copies composition and copied composition |
| Bad Bunny | Mia | WARNER, OVO, Rimas, UMP, SonyATV, SMP, Warner, Bad Bunny, Bad Bunny, Drake, DJ Luian, Mambo Kingz | Copied Composition |
| Bad Bunny | Moscow Mule | SONY, Rimas, UMP, Warner, Bad Bunny | Copied Composition |
| Bad Bunny | Ojitos Lindos | SONY, Rimas, UMP, SonyATV, SMP, Bad Bunny, Tainy | Copied Composition |
| Bad Bunny | PA' ROMPERLA | SONY, Rimas, UMP, SonyATV, SMP, Warner, Bad Bunny, , Tainy, Jhay Cortez | Sample that copies composition and copied composition |
| Bad Bunny | Party | SONY, Rimas, UMP, SMP, Warner, Bad Bunny, Tainy, Rauw Alejandro | Sample that copies composition and copied composition |
| Bad Bunny | Que Malo | SONY, Rimas, UMP, Kobalt, Bad Bunny, Bad Bunny | Sample that copies composition and copied composition |
| Bad Bunny | Safaera | SONY, Rimas, UMP, SonyATV, SMP, Warner, Kobalt, Peermusic, Bad Bunny, Tainy | Copied Composition |
| Bad Bunny | Si Estuviésemos Juntos | SONY, Rimas, UMP, SonyATV, SMP, Bad Bunny, Tainy, Camilo | Copied Composition |
| Bad Bunny | Soliá | SONY, Rimas, UMP, Bad Bunny, Subelo NEO | Copied Composition |
| Bad Bunny | Solo De Mi | SONY, Rimas, UMP, SonyATV, SMP, Warner, Bad Bunny, Tainy | Copied Composition |
| Bad Bunny | Tarot | SONY, Rimas, UMP, SMP, Warner, Hipgnosis, Bad Bunny, Tainy, Jhay Cortez | Copied Composition |
| Bad Bunny | Tití Me Preguntó | SONY, Rimas, UMP, Global, Warner, Bad Bunny | Copied Composition |
| Bad Bunny | Un Coco | SONY, Rimas, UMP, Warner, Bad Bunny | Copied Composition |
| Bad Bunny | Un Ratito | SONY, Rimas, UMP, SonyATV, SMP, Bad Bunny, Tainy | Copied Composition |
| Bad Bunny | Una Vez | SONY, Rimas, UMP, Warner, Bad Bunny, Subelo Neo | Copied Composition |
| Bad Bunny | VETE | SONY, Rimas, UMP, SonyATV, SMP, Warner, Bad Bunny, Subelo NEO, Mambo Kingz | Copied Composition |
| Bad Bunny | Yo Perreo Sola | SONY, Rimas, UMP, SonyATV, SMP, Bad Bunny, Tainy, Subelo NEO | Copied Composition |
| Bad Bunny | Yonaguni | SONY, Rimas, UMP, Kobalt, Global, Bad Bunny, Tainy | Copied Composition |
| | | | |
| Becky G | 24/7 | SONY, Kemosabe, SMP, Kobalt, Warner, SonyATV, Becky G, DJ Luian, Mambo Kingz | Copied Composition |

| | | | |
|---|---|---|---|
| Becky G | Bella Ciao | SONY, Kemosabe, SMP, Becky G | Copied Composition |
| Becky G | Cuando Te Besé | SONY, SMP, Kobalt, Warner, SonyATV, Becky G, Ovy on the Drums, Paulo Londra | Copied Composition |
| Becky G | EN MI CONTRA | SONY, Kemosabe, SMP, Kobalt, UMP, SMP, SonyATV, Becky G, DJ Luian, Mambo Kingz | Copied Composition |
| Becky G | GUAPA | SONY, Kemosabe, SMP, Kobalt, Warner, SonyATV, Becky G | Copied Composition |
| Becky G | La Respuesta | SONY, Kemosabe, SMP, Warner, SonyATV, Becky G, Maluma | Sample that copies composition and copied composition |
| Becky G | MALA SANTA | SONY, Kemosabe, SMP, UMP, SonyATV, Kobalt, Becky G, DJ Luian, Mambo Kingz | Copied Composition |
| Becky G | MAMIII | SONY, Kemosabe, SMP, Warner, Kobalt, UMP, Becky G, Ovy on the Drums, Justin Quiles, Karol G | Copied Composition |
| Becky G | Mayores | SONY, Kemosabe, SMP, SonyATV, Warner, Kobalt, UMP, Becky G, Bad Bunny | Sample that copies composition and copied composition |
| Becky G | ME ACOSTUMBRÉ | SONY, Kemosabe, SMP, SonyATV, Warner, Kobalt, UMP, Becky G, DJ Luian, Mambo Kingz, Mau, Ricky | Sample that copies composition and copied composition |
| Becky G | MEJOR ASÍ | SONY, Kemosabe, SMP, SonyATV, Warner, Kobalt, UMP, Becky G, DJ Luian, Mambo Kingz | Copied Composition |
| Becky G | Next To You | SONY, Kemosabe, SMP, SonyATV, Warner, Kobalt, UMP, Becky G, DJ Luian, Mambo Kingz | Copied Composition |
| Becky G | NI DE TI NI DE NADIE | SONY, Kemosabe, SMP, SonyATV, Kobalt, UMP, Becky G, DJ Luian, Mambo Kingz | Copied Composition |
| Becky G | No Drama | SONY, Kemosabe, SMP, SonyATV, Kobalt, UMP, Becky G, DJ Luian, Hydro, Ozuna | Sample that copies composition and copied composition |
| Becky G | No Te Pertenezco | SONY, Kemosabe, SMP, SonyATV, Kobalt, UMP, Becky G, DJ Luian, Mambo Kingz, Hydro | Copied Composition |
| Becky G | SI SI | SONY, Kemosabe, SMP, SonyATV, Kobalt, UMP, Becky G, DJ Luian, Mambo Kingz, Hydro | Copied Composition |
| Becky G | Sin Pijama | SONY, Kemosabe, SMP, SonyATV, Kobalt, UMP, Hipgnosis, Peermusic, Becky G, Daddy Yankee, Gaby Music, Natti Natasha, Camilo, Mau, Ricky | Sample that copies composition and copied composition |
| Becky G | Sola | SONY, Kemosabe, Concord, Kobalt, UMP, Peermusic, Becky G | Copied Composition |
| Becky G | Subiendo | SONY, Kemosabe, SMP, SonyATV, Kobalt, UMP, Becky G, DJ Luian, Mambo Kingz, Dalex | Copied Composition |
| Becky G | Te Superé | SONY, Kemosabe, SMP, SonyATV, Kobalt, UMP, Becky G, DJ Luian, Mambo Kingz, Hydro, Farruko, Zion y Lennox | Copied Composition |
| Becky G | Todo Cambio | SONY, Kemosabe, SMP, SonyATV, Kobalt, UMP, Becky G, Justin Quiles | Copied Composition |
| Becky G | VÁMONOS | SONY, Kemosabe, SMP, Kobalt, UMP, Becky G, Becky G, Dimelo Flow, Justin Quiles, Sech | Copied Composition |
| Becky G | Zooted | SONY, Kemosabe, SMP, SonyATV, Becky G, Tainy, Farruko | Copied Composition |
| | | | |
| Cali Y El Dandee | Ay Corazón | UMG, Warner, Cali, El Dandee | Copied Composition |
| Cali Y El Dandee | Besos Tristes | UMG, Warner, SonyATV, Cali, El Dandee | Copied Composition |
| Cali Y El Dandee | Borracho De Amor | UMG, Warner, SonyATV, SMP, UMP, Cali, El Dandee, Reik | Copied Composition |
| Cali Y El Dandee | BYL (Borracha Y Loca) | UMG, Warner, Cali, El Dandee | Copied Composition |
| Cali Y El Dandee | Coldplay | UMG, Warner, Cali, El Dandee | Copied Composition |
| Cali Y El Dandee | Colegio | UMG, Warner, Cali, El Dandee | Copied Composition |
| Cali Y El Dandee | Contigo | UMG, UMP, Warner, Cali, El Dandee | Copied Composition |
| Cali Y El Dandee | Despiértate | UMG, Warner, SonyATV, Cali, El Dandee, Mau, Ricky | Copied Composition |
| Cali Y El Dandee | Gol | SMP, SonyATV, Warner, Cali, El Dandee | Copied Composition |
| Cali Y El Dandee | Juega | UMG, Warner, Cali, El Dandee | Copied Composition |
| Cali Y El Dandee | Locura | UMG, Warner, UMP, Cali, El Dandee, Sebastián Yatra | Copied Composition |
| Cali Y El Dandee | Lumbra | UMG, Warner, SMP, UMP, Cali, El Dandee | Copied Composition |
| Cali Y El Dandee | Malibu | UMG, Warner, Cali, El Dandee | Copied Composition |
| Cali Y El Dandee | Nada | UMG, Cali, El Dandee, Danna Paola | Copied Composition |
| Cali Y El Dandee | Perdóname | UMG, Warner, Cali, El Dandee | Copied Composition |
| Cali Y El Dandee | Por Ella | UMG, Warner, Cali, El Dandee | Copied Composition |
| Cali Y El Dandee | Por Fin Te Encontré | UMG, Warner, UMP, Sebastian Yatra | Copied Composition |
| Cali Y El Dandee | Sirena | UMG, Warner, Peermusic, Cali, El Dandee | Copied Composition |
| Cali Y El Dandee | Tequila Sunrise | UMG, Warner, Cali, El Dandee, Rauw Alejandro | Copied Composition |
| Cali Y El Dandee | Tu Nombre | UMG, Warner, Cali, El Dandee, Mike Bahía | Copied Composition |
| Cali Y El Dandee | Un Tiempo | UMG, Warner, Cali, El Dandee | Copied Composition |
| Cali Y El Dandee | Voy Por Ti | UMG, Warner, SonyATV, Peermusic, Cali, El Dandee | Copied Composition |
| Cali Y El Dandee | Yo No Te Olvido | UMG, Warner, Cali, El Dandee, Luis Fonsi | Copied Composition |
| | | | |
| Camilo | El Mismo Aire | SONY, SMP, SonyATV, Warner, UMP, Camilo | Copied Composition |
| Camilo | Favorito | SONY, SonyATV, SMP, Warner, Camilo | Copied Composition |
| Camilo | Machu Picchu | SONY, SonyATV, SMP, UMP, Camilo | Copied Composition |
| Camilo | Mareado | SONY, SonyATV, SMP, Camilo | Copied Composition |
| Camilo | Millones | SONY, SonyATV, SMP, Camilo, Tainy, Mau y Ricky | Copied Composition |
| Camilo | No Te Vayas | SONY, SonyATV, SMP, UMP, Peermusic, Camilo, Tainy, Mau, Ricky | Copied Composition |

| | | | |
|---|---|---|---|
| Camilo | *Por Primera Vez* | SONY, SonyATV, SMP, UMP, Warner, Camilo | Copied Composition |
| Camilo | *Rolex* | SONY, SonyATV, SMP, UMP, Camilo, Mau, Ricky, Tainy | Copied Composition |
| Camilo | *Ropa Cara* | SONY, SonyATV, SMP, Camilo | Copied Composition |
| Camilo | *Si Estoy Contigo* | SONY, SonyATV, SMP, UMP, Warner, Camilo | Copied Composition |
| Camilo | *Tutu* | SONY, SonyATV, SMP, Warner, Camilo | Sample that copies composition and copied composition |
| | | | |
| Carlos Vives | *Al Filo de Tu Amor* | SONY, SonyATV, SMP, Kobalt, Carlos Vives, Ricky Martin | Sample that copies composition and copied composition |
| Carlos Vives | *Canción Bonita* | SONY, SMP, SonyATV, UMP, Kobalt, Warner, Carlos Vives, Andres Torres, El Dandee | Copied Composition |
| Carlos Vives | *El Mar de Sus Ojos* | SONY, SOLAR, Kobalt, Carlos Vives | Copied Composition |
| Carlos Vives | *For Sale* | SONY, UMP, Kobalt, Carlos Vives, Alejandro Sanz | Copied Composition |
| Carlos Vives | *Hechicera* | SONY, Kobalt, Warner, Carlos Vives | Copied Composition |
| Carlos Vives | *La Bicicleta* | SONY, SonyATV, SMP, Kobalt, Warner, Carlos Vives | Copied Composition |
| Carlos Vives | *La Tierra Prometida* | SONY, Warner, Kobalt, Carlos Vives | Copied Composition |
| Carlos Vives | *Los Consejos del Difunto* | SONY, Warner, Kobalt, Carlos Vives | Copied Composition |
| Carlos Vives | *Monsieur Bigoté* | SONY, Kobalt, Carlos Vives | Copied Composition |
| Carlos Vives | *No Te Vayas* | SONY, UMP, Kobalt, Carlos Vives, Manuel Turizo | Copied Composition |
| Carlos Vives | *Nuestro Secreto* | SONY, SonyATV, SMP, Kobalt, Carlos Vives | Copied Composition |
| Carlos Vives | *Pescaíto* | SONY, SonyATV, SMP, Kobalt, Carlos Vives | Copied Composition |
| Carlos Vives | *Robarte Un Beso* | SONY, Warner, UMP, Kobalt, Carlos Vives, Sebastian Yatra, Andres Torres, El Dandee | Copied Composition |
| Carlos Vives | *Si Me Das Tu Amor* | SONY, SonyATV, SMP, Kobalt, Carlos Vives, Wisin, Los Legendarios | Sample that copies composition and copied composition |
| Carlos Vives | *Todo Me Gusta* | SONY, Kobalt, Carlos Vives | Copied Composition |
| Carlos Vives | *Vitamina En Rama* | Sony, Kobalt, Carlos Vives | Copied Composition |
| | | | |
| Casper Magico | *Cuentale* | Vydia, Flow La Movie, Glad Empire, Kobalt, Warner, Casper Magico, Urba, Anuel AA | Copied Composition |
| Casper Magico | *Desilusion* | Glad Empire, Flow La Movie, Kobalt, Warner, Casper Magico | Copied Composition |
| Casper Magico | *En Otra Piel* | Glad Empire, Flow La Movie, Casper Magico | Copied Composition |
| Casper Magico | *Encendia* | SONY, Flow La Movie, Glad Empire, Casper Magico | Copied Composition |
| Casper Magico | *Fantasmita* | SONY, Warner, Flow La Movie, Glad Empire, Casper Magico | Copied Composition |
| Casper Magico | *Fantasmita Remix* | SONY, Warner, Flow La Movie, Glad Empire, Casper Magico | Copied Composition |
| Casper Magico | *Groupie Remix* | SONY, Warner, UMP, Flow La Movie, Glad Empire, Casper Magico | Copied Composition |
| Casper Magico | *Groupie* | SONY, Warner, Flow La Movie, Glad Empire, Casper Magico | Copied Composition |
| Casper Magico | *H.P.T.A* | SONY, Warner, SMP, Flow La Movie, Glad Empire, Casper Magico, Nio Garcia | Copied Composition |
| Casper Magico | *Karma* | SONY, SonyATV, SMP, Flow La Movie, Glad Empire, Casper Magico | Copied Composition |
| Casper Magico | *La Mas Linda* | SONY, Warner, UMP, Flow La Movie, Glad Empire, Casper Magico, Rauw Alejandro | Copied Composition |
| Casper Magico | *Loco* | Vydia, SMP, Warner, Glad Empire, Flow La Movie, Casper Magico | Copied Composition |
| Casper Magico | *Me Pichea* | SONY, Glad Empire, Flow La Movie, Casper Magico | Copied Composition |
| Casper Magico | *No Me Hables De Amor* | Vydia, Kobalt, Warner, Flow La Movie, Glad Empire, Casper Magico, Anuel AA | Copied Composition |
| Casper Magico | *No Te Veo (Remix)* | SONY, Warner, Flow La Movie, Glad Empire, Casper Magico, Anuel AA | Copied Composition |
| Casper Magico | *No Te Veo* | SONY, Warner, Flow La Movie, Glad Empire, Casper Magico | Copied Composition |
| Casper Magico | *Sola & Vacía* | SONY, UMP, Kobalt, Warner, Flow La Movie, Glad Empire, Casper Magico, Anuel AA, Ovy On The Drums | Copied Composition |
| | | | |
| CNCO | *Amor Narcótico* | SONY, UMP, El Dandee, Andres Torres, CNCO | Copied Composition |
| CNCO | *Beso* | SONY, Warner, SonyATV, SMP, CNCO | Copied Composition |
| CNCO | *Bonita* | SONY, Warner, SonyATV, SMP, Pulse, UMP, Kobalt, Peermusic, Royalty, CNCO, Feid | Copied Composition |
| CNCO | *De Cero* | SONY, Warner, SonyATV, SMP, Pulse, UMP, Kobalt, Peermusic, CNCO, Feid, Mosty | Copied Composition |
| CNCO | *De Mí* | SONY, Warner, Kobalt, CNCO | Copied Composition |
| CNCO | *Dejaría Todo* | SONY, SMP, SonyATV, El Dandee, Andres Torres, CNCO | Copied Composition |
| CNCO | *Demuéstrame* | SONY, CNCO | Copied Composition |
| CNCO | *Devuélveme Mi Corazón* | SONY, SMP, SonyATV, SOLAR, CNCO, Wisin, Los Legendarios | Copied Composition |
| CNCO | *El Amor de Mi Vida* | SONY, SonyATV, UMP, CNCO | Copied Composition |
| CNCO | *Entra en Mi Vida* | SONY, SMP, Peermusic, CNCO, Sky | Copied Composition |
| CNCO | *Estoy Enamorado de Ti* | SONY, CNCO | Copied Composition |
| CNCO | *Fiesta en Mi Casa* | SONY, SMP, SonyATV, Peermusic, Kobalt, SOLAR, CNCO, Yandel, Tainy | Copied Composition |
| CNCO | *Hey DJ* | SONY, SMP, SonyATV, Kobalt, SOLAR, CNCO | Copied Composition |
| CNCO | *Honey Boo* | SONY, SMP, SonyATV, Kobalt, SOLAR, CNCO, Natti Natasha | Copied Composition |

| CNCO | Imagíname Sin Ti | SONY, UMP, CNCO | Copied Composition |
|---|---|---|---|
| CNCO | La Ley | SONY, SMP, SonyATV, SOLAR, CNCO | Copied Composition |
| CNCO | La Quiero a Morir | SONY, Warner, El Dandee, Andres Torres, CNCO | Copied Composition |
| CNCO | Llegaste Tú | SONY, SMP, SonyATV, SOLAR, Kobalt, CNCO, Prince Royce, Play-N-Skillz | Copied Composition |
| CNCO | Mala Actitud | SONY, Warner, Kobalt, Peermusic, CNCO | Copied Composition |
| CNCO | Mamita | SONY, Kobalt, UMP, CNCO, Feid | Copied Composition |
| CNCO | Mi Medicina | SONY, Peermusic, CNCO | Copied Composition |
| CNCO | Mis Ojos Lloran por Ti | SONY, UMP, CNCO, Sky | Copied Composition |
| CNCO | My Boo | SONY, SMP, SonyATV, SOLAR, CNCO | Copied Composition |
| CNCO | No Entiendo | SONY, SMP, SonyATV, SOLAR, Warner, UMP, CNCO, Wisin, Los Legendarios | Copied Composition |
| CNCO | No Me Sueltes | SONY, SMP, UMP, Kobalt, SOLAR, CNCO, Feid | Copied Composition |
| CNCO | Noche Inolvidable | SONY, SMP, SonyATV, Warner, SOLAR, CNCO | Copied Composition |
| CNCO | Para Enamorarte | SONY, SMP, UMP, Warner, SOLAR, CNCO, Wisin, Los Legendarios, El Dandee, Sebastián Yatra | Copied Composition |
| CNCO | Pegao | SONY, SonyATV, SMP Warner, CNCO, Manuel Turizo | Copied Composition |
| CNCO | Primera Cita | SONY, SMP, SonyATV, Peermusic, CNCO | Copied Composition |
| CNCO | Qué Va a Ser de Mí | SONY, UMP, Warner, SonyATV, CNCO, Wisin, Los Legendarios | Copied Composition |
| CNCO | Quisiera | SONY, SMP, SonyATV, UMP, Peermusic, CNCO, Wisin, Los Legendarios, Maluma | Copied Composition |
| CNCO | Reggaetón Lento | SONY, Pulse, Peermusic, Kobalt, SOLAR, CNCO | Copied Composition |
| CNCO | Reggaetón Lento (Remix) | SONY, Pulse, Kobalt, CNCO | Copied Composition |
| CNCO | Se Vuelve Loca | SONY, Kobalt, SonyATV, SMP, CNCO | Copied Composition |
| CNCO | Solo Importas Tú | SONY, Warner, CNCO | Copied Composition |
| CNCO | Sólo Yo | SONY, SMP, SonyATV, SOLAR, Royalty, UMP, CNCO | Copied Composition |
| CNCO | Tan Enamorados | SONY, SMP, Peermusic, El Dandee, Andres Torres, CNCO | Copied Composition |
| CNCO | Tan  Fácil | SONY, SMP, SonyATV, SOLAR, CNCO, Wisin, Los Legendarios | Copied Composition |
| CNCO | Volverte a Ver | SONY, SMP, SonyATV, SOLAR, Peermusic, CNCO, Wisin, Los Legendarios | Copied Composition |
| | | | |
| Dalex | Bellaquita | UMG, Rich Music, Kobalt, SOLAR, SonyATV, UMP, SMP, Dalex, Lenny Tavarez, Dimelo Flow | Copied Composition |
| Dalex | Bellaquita (Remix) | UMG, Rich Music, Kobalt, SOLAR, SonyATV, UMP, SMP, Dalex, Lenny Tavarez, Dimelo Flow, Anitta, Farruko, Natti Natasha, Justin Quiles | Copied Composition |
| Dalex | Fantasia | UMG, Rich Music, Concord, UMP, SMP, Dalex | Copied Composition |
| Dalex | Feeling | UMG, Rich Music, SOLAR, SonyATV, UMP, SMP, Dalex, Dimelo Flow | Copied Composition |
| Dalex | Hola | UMG, Rich Music, UMP, Dalex, Dimelo Flow | Copied Composition |
| Dalex | Hola Remix | UMG, Rich Music, SonyATV, UMP, SMP, Dalex, Dimelo Flow, Lenny Tavarez, Chencho Corleone | Copied Composition |
| Dalex | Indomable | UMG, Rich Music, SonyATV, UMP, SMP, Dalex | Copied Composition |
| Dalex | Jockey | UMG, Rich Music, SonyATV, UMP, SMP, SOLAR, Kobalt, Dalex, Dimelo Flow, Lenny Tavarez | Copied Composition |
| Dalex | +Linda | UMG, Rich Music, SonyATV, UMP, SMP, Dalex, Dimelo Flow | Copied Composition |
| Dalex | Lo Que Te Gusta | UMG, Rich Music, Dalex, Dimelo Flow, Rike Music | Copied Composition |
| Dalex | Matemáticas | UMG, Rich Music, SonyATV, SMP, UMP, SOLAR, Dalex, Dimelo Flow, Rike Music | Copied Composition |
| Dalex | Mejor | UMG, Rich Music, SonyATV, SMP, UMP, SOLAR, Dalex, Dimelo Flow, Lenny Tavarez, Sech, Feid | Copied Composition |
| Dalex | Mi Cama | UMG, Rich Music, UMP, Dalex | Copied Composition |
| Dalex | Perfume | UMG, Rich Music, UMP, SOLAR, Dalex, Dimelo Flow, Sech, Justin Quiles | Copied Composition |
| Dalex | Prendía | UMG, Rich Music, UMP, Peermusic, Dalex, Dimelo Flow, Rike Music | Copied Composition |
| Dalex | Qué Tal | UMG, Rich Music, SonyATV, SMP, UMP, SOLAR, Dalex | Copied Composition |
| Dalex | Rompe | UMG, Rich Music, SonyATV, SMP, UMP, SOLAR, Dalex, Lenny Tavarez, Dimelo Flow | Copied Composition |
| Dalex | Yo No Me Enamoro | UMG, Rich Music, UMP, Dalex, Justin Quiles, Rike Music | Copied Composition |
| | | | |
| Danna Paola | Cachito | UMG, Warner, SMP, SOLAR, UMP, Danna Paola, Mau y Ricky | Sample that copies composition and copied composition |
| Danna Paola | Final Feliz | UMG, SonyATV, SOLAR, SMP, Peermusic, Danna Paola, Peermusic | Copied Composition |
| Danna Paola | Friend De Semana | UMG, UMP, Warner, Danna Paola, Aitana | Copied Composition |
| Danna Paola | Kaprichosa | UMG, Danna Paola | Copied Composition |
| Danna Paola | Mala Fama | UMG, Warner, SMP, SonyATV, UMP, Danna Paola | Sample that copies composition and copied composition |
| Danna Paola | Mala Fama (Remix) | UMG, Warner, SMP, SonyATV, UMP, Danna Paola, Greeicy, Andy Clay | Sample that copies composition and copied composition |
| Danna Paola | MIA | UMG, Danna Paola | Copied Composition |
| Danna Paola | No Bailes Sola | UMG, Warner, UMP, Danna Paola, Sebastián Yatra, Andres Torres, El Dandee | Copied Composition |
| Danna Paola | Oye Pablo | UMG, SMP, SonyATV, UMP, Danna Paola | Copied Composition |
| Danna Paola | Polo A Tierra | UMG, Warner, Danna Paola | Copied Composition |

| | | | |
|---|---|---|---|
| Danna Paola | Sodio | UMG, Warner, Danna Paola | Sample that copies composition and copied composition |
| Danna Paola | TQ Y YA | UMG, UMP, Warner, Danna Paola | Sample that copies composition and copied composition |
| | | | |
| Danny Ocean | ADO | WARNER, Warner, SMP, Danny Ocean | Copied Composition |
| Danny Ocean | Apartamento | WARNER, SOLAR, SMP, Danny Ocean | Copied Composition |
| Danny Ocean | Baby I Won't | WARNER, SMP, UMP, SOLAR, Danny Ocean | Copied Composition |
| Danny Ocean | Báilame | Sony, Danny Ocean | Copied Composition |
| Danny Ocean | Cuando Me Acerco A Ti | WARNER, SOLAR, SonyATV, SMP, Danny Ocean | Copied Composition |
| Danny Ocean | Cuántas veces | WARNER, SMP, SonyATV, Kobalt, SOLAR, Danny Ocean, Justin Quiles | Copied Composition |
| Danny Ocean | Dembow | WARNER, SMP, SonyATV, SOLAR, Danny Ocean | Copied Composition |
| Danny Ocean | Dorito & Coca-Cola | WARNER, SMP, Danny Ocean | Copied Composition |
| Danny Ocean | Epa Wei | WARNER, Hipgnosis, SMP, SonyATV, Kobalt, PeerMusic, Danny Ocean | Copied Composition |
| Danny Ocean | Fuera del mercado | WARNER, SMP, SonyATV, Danny Ocean | Copied Composition |
| Danny Ocean | Istanbul | WARNER, Warner, SMP, SonyATV, Danny Ocean | Copied Composition |
| Danny Ocean | Me Rehúso | WARNER, UMP, SOLAR, SonyATV, SMP, Danny Ocean | Copied Composition |
| Danny Ocean | Tú no me conoces | WARNER, SonyATV, SMP, Danny Ocean | Copied Composition |
| | | | |
| De La Ghetto | Acércate | WARNER, SonyATV, UMP, Kobalt, PeerMusic, De La Ghetto, Sky | Copied Composition |
| De La Ghetto | Ahí Ahí Ahí | Warner, PeerMusic, De La Ghetto | Copied Composition |
| De La Ghetto | Amantes | WARNER, Concord, De La Ghetto, Zion, Lennox | Copied Composition |
| De La Ghetto | Bienvenido Al Bellakeo | WARNER, SMP, Peermusic, De La Ghetto | Copied Composition |
| De La Ghetto | Caliente | UMG, UMP, Warner, SMP, Kobalt, PeerMusic, De La Ghetto, Sky, J Balvin | Copied Composition |
| De La Ghetto | Chica Mala | SONY, De La Ghetto, Tainy | Copied Composition |
| De La Ghetto | Cogelo Pa' Ti | WARNER, UMP, Peermusic, De La Ghetto, Chencho Corleone, Plan B | Copied Composition |
| De La Ghetto | Como Baila | WARNER, De La Ghetto | Copied Composition |
| De La Ghetto | Cuando Será | WARNER, De La Ghetto | Copied Composition |
| De La Ghetto | Dices | WARNER, Peermusic, UMP, Kobalt, De La Ghetto | Copied Composition |
| De La Ghetto | Dices (Remix) | WARNER, Peermusic, UMP, Kobalt, De La Ghetto, Wisin | Copied Composition |
| De La Ghetto | El Que Se Enamora Pierde | WARNER, Peermusic, Kobalt, De La Ghetto | Copied Composition |
| De La Ghetto | El Volante | WARNER, De La Ghetto | Copied Composition |
| De La Ghetto | Exitandonos | WARNER, Peermusic, UPMG, De La Ghetto, Tainy | Copied Composition |
| De La Ghetto | Frío Olímpico | WARNER, SMP, Peermusic, De La Ghetto, Mambo Kingz | Copied Composition |
| De La Ghetto | Loco Por Perrearte | SONY, Peermusic, De La Ghetto | Copied Composition |
| De La Ghetto | Loco Por Perrearte Remix | SONY, Peermusic, Kobalt, De La Ghetto, Rauw Alejandro | Copied Composition |
| De La Ghetto | Mami | WARNER, De La Ghetto, Sky | Copied Composition |
| De La Ghetto | Me Acostumbre | WARNER, SMP, UMP, Kobalt, PeerMusic, Warner, De La Ghetto | Copied Composition |
| De La Ghetto | Me Parece | WARNER, De La Ghetto | Copied Composition |
| De La Ghetto | Mi Fanatica | Cinq, De La Ghetto | Copied Composition |
| De La Ghetto | Mi Fanatica (Remix) | SMP, SonyATV, Peermusic, SOLAR, Luny Tunes, De La Ghetto | Copied Composition |
| De La Ghetto | Mírala | WARNER, Peermusic, UMP, De La Ghetto, Zion, Farruko | Copied Composition |
| De La Ghetto | No Me Digas Que No | SONY, De La Ghetto | Copied Composition |
| De La Ghetto | Perdida | WARNER, Peermusic, De La Ghetto | Copied Composition |
| De La Ghetto | Se Te Nota | SONY, De La Ghetto | Copied Composition |
| De La Ghetto | Selfie | WARNER, Peermusic, Warner, UPMG, De La Ghetto | Copied Composition |
| De La Ghetto | Sin Perse | WARNER, De La Ghetto | Copied Composition |
| De La Ghetto | Sube La Music | WARNER, SonyATV, SMP, SOLAR, PeerMusic, De La Ghetto, Nicky Jam | Copied Composition |
| De La Ghetto | Subelo | WARNER, Peermusic, UMP, Kobalt, SMP, De La Ghetto, Urba | Copied Composition |
| De La Ghetto | Todas En Fila | De La Ghetto, DJ Luian, Mambo Kingz | Copied Composition |
| De La Ghetto | Todas En Fila (Remix) | HearThisMusic, WARNER, Rimas, De La Ghetto, Ozuna | Copied Composition |
| De La Ghetto | Todo el Amor | WARNER, SonyATV, SMP, UMP, Kobalt, PeerMusic, De La Ghetto, Mambo Kingz, DJ Luian, Maluma, Wisin | Copied Composition |
| | | | |
| Dímelo Flow | Crazy | Rich Music, UMG, UMP, Dímelo Flow, Wisin, Ozuna, Arcángel, Lenny Tavárez, Jay Wheeler | Copied Composition |
| Dímelo Flow | Dime Ave | Rich Music, UMG, UMP, Kobalt, Dímelo Flow, Mariah Angeliq, Justin Quiles | Copied Composition |
| Dímelo Flow | Doble Cara | Rich Music, UMG, UMP, Dímelo Flow, Dalex | Copied Composition |
| Dímelo Flow | El Favor | Rich Music, UMG, UMP, Warner, SonyATV, Dímelo Flow, Nicky Jam, Zion, Sech, Rike Music | Copied Composition |

| Dimelo Flow | FKU | Rich Music, UMG, UMP, SMP, Dimelo Flow | Copied Composition |
|---|---|---|---|
| Dimelo Flow | Girl Like You | Rich Music, UMG, UMP, SMP, SonyATV, Kobalt, Dimelo Flow, Sech, Tyga | Copied Composition |
| Dimelo Flow | Hickey | Rich Music, UMG, UMP, SOLAR, SonyATV, SMP, Justin Quiles, Dimelo Flow, Dalex | Copied Composition |
| Dimelo Flow | La Isla | Rich Music, UMG, UMP, SOLAR, SonyATV, SMP, Justin Quiles, Dimelo Flow, Dalex, Sech, Rudeboyz, Feid, Zion | Copied Composition |
| Dimelo Flow | Masoquista | Rich Music, UMG, UMP,  Justin Quiles, Dimelo Flow, Sech, Rike Music | Copied Composition |
| Dimelo Flow | Mi Favorita | Rich Music, UMG, Dimelo Flow | Copied Composition |
| Dimelo Flow | Mi Perfume | Rich Music, UMG, UMP, Kobalt, Dimelo Flow, Sech | Copied Composition |
| Dimelo Flow | MMC | Rich Music, UMG, UMP, Kobalt, Justin Quiles, Dimelo Flow, Lenny Tavarez, Dalex | Copied Composition |
| Dimelo Flow | Nadie La Dejo | Rich Music, UMG, Dimelo Flow, Dalex | Copied Composition |
| Dimelo Flow | No Es Normal | Rich Music, UMG, UMP, Dimelo Flow, Nio Garcia, Zion, Chencho Corleone, De La Ghetto | Copied Composition |
| Dimelo Flow | Otra Copa | Rich Music, UMG, UMP, Dimelo Flow, Yandel, Justin Quiles, Slow Mike | Copied Composition |
| Dimelo Flow | Pártela | Rich Music, UMG, Dimelo Flow, Arcangel | Copied Composition |
| Dimelo Flow | Pirueta | Rich Music, UMG, UMP, SOLAR, SonyATV, SMP, Dimelo Flow, Arcangel, Chencho Corleone, Myke Towers, Wisin, Yandel | Copied Composition |
| Dimelo Flow | Por Fin | Rich Music, UMG, UMP, SOLAR, SonyATV, SMP, Dimelo Flow, Arcangel, Nicky Jam, Jay Wheeler | Copied Composition |
| Dimelo Flow | Punto De Vista | Rich Music, UMG, Dimelo Flow, Slow Mike | Copied Composition |
| Dimelo Flow | Qué Me Contás | Rich Music, UMG, Kobalt, UMP, Dimelo Flow, J Balvin, Sech, Lenny Tavarez, Justin Quiles | Copied Composition |
| Dimelo Flow | Reggaetón | Rich Music, UMG, Dimelo Flow | Copied Composition |
| Dimelo Flow | Se Le Ve | Rich Music, UMG, UMP, Kobalt, SonyATV, SMP, Dimelo Flow, Arcangel, De La Ghetto, Lenny Tavarez, Sech, Dalex, Justin Quiles, Slow Mike | Copied Composition |
| Dimelo Flow | Suelta | Rich Music, UMG, UMP, Dimelo Flow, Rauw Alejandro, Farruko | Copied Composition |
| Dimelo Flow | Un Plan | Rich Music, UMG, UMP, Dimelo Flow, Zion & Lennox, Jerry Di, Slow Mike | Copied Composition |
| Dimelo Flow | Winnie Pooh | Rich Music, UMG, UMP, Dimelo Flow, Reik, Jay Wheeler, Slow Mike | Copied Composition |
| | | | |
| DJ Snake | Fuego | UMG, SMP, SonyATV, SOLAR, Geffen, DJ Snake, Anitta, Tainy | Copied Composition |
| DJ Snake | Loco Contigo | UMG, Geffen, SonyATV, SMP, SOLAR, Peermusic, Warner, DJ Snake, J. Balvin, Tyga | Copied Composition |
| DJ Snake | Magenta Riddim | UMG, Peermusic, DJ Snake | Copied Composition |
| DJ Snake | Selfish Love | UMG, Sony, Peermusic, Warner, DJ Snake | Copied Composition |
| DJ Snake | Taki Taki | UMG, SonyATV, SMP, SOLAR, Peermusic, Warner, DJ Snake, Ozuna, Cardi B | Copied Composition |
| | | | |
| Drake | One Dance | Universal, Sony, Peermusic, Kobalt, Drake | Copied Composition |
| | | | |
| Enrique Iglesias | Bailando | UMG, SMP, Kobalt, Warner, Enrique Iglesias | Copied Composition |
| Enrique Iglesias | DUELE EL CORAZON | SONY, SonyATV, Kobalt, Warner, Enrique Iglesias, Wisin, Luny & Tunes | Copied Composition |
| Enrique Iglesias | EL BAÑO | SONY, SMP, SonyATV, UMP, Kobalt, Warner, Enrique Iglesias, Bad Bunny | Sample that copies composition and copied composition |
| Enrique Iglesias | ME PASE | SONY, SMP, SonyATV, Warner, Enrique Iglesias, Farruko | Sample that copies composition and copied composition |
| Enrique Iglesias | Miss You | UMG, SMP, Warner, Enrique Iglesias | Copied Composition |
| Enrique Iglesias | MOVE TO MIAMI | SONY, SMP, SonyATV, UMP, Kobalt, Hipgnosis, Enrique Iglesias, Pitbull | Copied Composition |
| Enrique Iglesias | Nos Fuimos Lejos | UMG, SMP, Kobalt, Warner, Enrique Iglesias, El Micha | Copied Composition |
| Enrique Iglesias | PENDEJO | SONY, SMP, Kobalt, Warner, Enrique Iglesias | Copied Composition |
| Enrique Iglesias | SUBEME LA RADIO | SONY, SMP, SonyATV, Warner, Kobalt, Enrique Iglesias, Zion, Lennox, Gaby Music, Chris Jedi | Sample that copies composition and copied composition |
| Enrique Iglesias | TE FUISTE | SONY, SMP, Kobalt, Enrique Iglesias, Myke Towers | Copied Composition |
| | | | |
| Farruko | Amaneció | SONY, SMP, SonyATV, Farruko | Copied Composition |
| Farruko | Back To The Future | SONY, SMP, SonyATV, Farruko, Warner, DJ Luian, Jumbo | Copied Composition |
| Farruko | Bebe Conmigo | SONY, SMP, SonyATV, Carbon Fiber, UMP, Farruko, J Balvin | Copied Composition |
| Farruko | Besas Tan Bien | SonyATV, Farruko | Copied Composition |
| Farruko | Boomboneo | Warner, SMP, SonyATV, Farruko | Copied Composition |
| Farruko | Booty Booty | SONY, SMP, SonyATV, Carbon Fiber, PeerMusic, Farruko, Zion & Lennox | Copied Composition |
| Farruko | Borinquen Bella | SONY, SMP, SonyATV, Warner, UMP, Farruko, Justin Quiles, Zion, Lennox, Dimelo Flow, Sharo Towers | Copied Composition |
| Farruko | Cartier | SONY, SMP, SonyATV, Farruko, El Micha | Copied Composition |
| Farruko | Chillax | SONY, SMP, SonyATV, Farruko | Copied Composition |
| Farruko | Chulería en Pote | SONY, Warner, SMP, SonyATV, Farruko | Copied Composition |
| Farruko | Coolant | SONY, SMP, SonyATV, Kobalt, Farruko | Copied Composition |

| Farruko | Cositas Que Haciamos | SonyATV, Farruko | Copied Composition |
|---|---|---|---|
| Farruko | Crazy in Love | Warner, PeerMusic, SonyATV, Kobalt, Farruko | Copied Composition |
| Farruko | Dale Dembow | SONY, SMP, SonyATV, UMP, Farruko | Copied Composition |
| Farruko | Dale Que Voy | SonyATV, SMP, Farruko | Copied Composition |
| Farruko | Dime que hago | SMP, SonyATV, Carbon Fiber, Kobalt, Farruko, Urba | Copied Composition |
| Farruko | El único | Carbon Fiber, Farruko, Urba | Copied Composition |
| Farruko | Es hora» | Carbon Fiber, UMP, SonyATV, SMP, Farruko | Copied Composition |
| Farruko | Fantasy | SONY, SMP, SonyATV, Farruko | Copied Composition |
| Farruko | Fichurear | SMP, Farruko | Copied Composition |
| Farruko | Forever Alone | SMP, SonyATV, Carbon Fiber, Farruko | Copied Composition |
| Farruko | Fuego | Carbon Fiber, SMP, Farruko, El Micha | Copied Composition |
| Farruko | GATAS, BOCINAS & BAJO | SMP, SonyATV, Farruko | Copied Composition |
| Farruko | Ganas | SMP, SonyATV, Farruko | Copied Composition |
| Farruko | GangaXtrip | SONY, SMP, SonyATV, Farruko | Copied Composition |
| Farruko | Get Together | Carbon Fiber, SMP, Farruko | Copied Composition |
| Farruko | GUILLAO | Carbon Fiber, SMP, Farruko, Daddy Yankee | Copied Composition |
| Farruko | Hacerte El Amor | Carbon Fiber, SMP, Farruko, Musicologo & Menes | Copied Composition |
| Farruko | Hola Beba | SMP, SonyATV, Kobalt, Farruko | Copied Composition |
| Farruko | Hoy | SMP, SonyATV, UMP, Farruko | Copied Composition |
| Farruko | Illusion | SONY, SMP, SonyATV, Warner, Farruko | Copied Composition |
| Farruko | Inolvidable | Carbon Fiber, SONY, SMP, SonyATV, UMP, Farruko, Dimelo Flow | Copied Composition |
| Farruko | Interesada | Carbon Fiber, SMP, Sony ATV, Farruko | Copied Composition |
| Farruko | Intimidad | SONY, SMP, SonyATV, Warner, Farruko | Copied Composition |
| Farruko | La Cartera | SONY, SMP, UMP, Farruko, Bad Bunny, Dimelo Flow | Copied Composition |
| Farruko | La Noche Es Mia | Carbon Fiber, Farruko | Copied Composition |
| Farruko | La Nueva Gerencia | Carbon Fiber, Farruko | Copied Composition |
| Farruko | La Tóxica | SONY, SMP, SonyATV, Kobalt, UMP, Farruko | Copied Composition |
| Farruko | lejos de aquí | Carbon Fiber, SMP, SonyATV, Warner, Farruko | Copied Composition |
| Farruko | Me trancaro | SONY, Farruko | Copied Composition |
| Farruko | Menor | Carbon Fiber, Farruko | Copied Composition |
| Farruko | Mi Vida No Va A Cambiar | Carbon Fiber, SonyATV, Farruko, Arcángel | Copied Composition |
| Farruko | Miro El Reloj | Carbon Fiber, Farruko | Copied Composition |
| Farruko | MÚSICA | SONY, Hear This Music, Rimas, Farruko, Myke Towers, Arcangel, Wisin, Dj Luian, Mambo, Kingz | Copied Composition |
| Farruko | Nadie | SONY, Carbon Fiber, Kobalt, UMP, SonyATV, Farruko, Sharo Towers | Copied Composition |
| Farruko | Nena Fichu | Carbon Fiber, Farruko | Copied Composition |
| Farruko | No Es Una Gial | SMP, SonyATV, Farruko, De La Ghetto | Copied Composition |
| Farruko | No Quiere Saber | UMG, Carbon Fiber, Farruko, Zion, Lennox | Copied Composition |
| Farruko | No Soy | UMG, Carbon Fiber, Farruko, Nicky Jam | Copied Composition |
| Farruko | Obsesionado | SONY, SMP, SonyATV, UMP, Farruko | Copied Composition |
| Farruko | Pa' Darle | UMG, Carbon Fiber, Farruko | Copied Composition |
| Farruko | Pa' Romper La Discoteca | SMP, SonyATV, Farruko, Daddy Yankee | Copied Composition |
| Farruko | Papi Champú | SONY, SMP, SonyATV, Farruko | Copied Composition |
| Farruko | Paredes De Hielo | Carbon Fiber, SonyATV, Farruko | Copied Composition |
| Farruko | Passion Whine | UMP, Carbon Fiber, SonyATV, Warner, SMP, Farruko | Copied Composition |
| Farruko | Pasto y pelea | SONY, Rimas, SonyATV, Farruko | Copied Composition |
| Farruko | Piquete | Carbon Fiber, SonyATV, SMP, Farruko | Copied Composition |
| Farruko | Pórtate Mal | SONY, Carbon Fiber, SMP, SonyATV, Kobalt, Warner, Farruko, Jumbo | Copied Composition |
| Farruko | Power | SONY, SMP, SonyATV, Farruko | Copied Composition |
| Farruko | Pura Falsedad | SONY, Rimas, SonyATV, Farruko, DJ Luian, Justin Quiles | Copied Composition |
| Farruko | Qué Hay de Malo | Carbon Fiber, SONY, SMP, SonyATV, Farruko, Sharo Towers | Copied Composition |
| Farruko | Quédate | SONY, SMP, SonyATV, UMP, Farruko | Copied Composition |
| Farruko | RaPaPam | Carbon Fiber, SONY, SMP, SonyATV, Farruko | Copied Composition |
| Farruko | Recordarte | Carbon Fiber, UMG, Farruko, De La Ghetto, DJ Luian, Jumbo | Copied Composition |
| Farruko | Resort | SONY, Carbon Fiber, SMP, SonyATV, UMP, Farruko, Manuel Turizo | Copied Composition |
| Farruko | Roatán | SONY, SMP, SonyATV, PeerMusic, Farruko | Copied Composition |
| Farruko | Rompe el Suelo | SONY, SMP, SonyATV, UMP, Farruko | Copied Composition |

| | | | |
|---|---|---|---|
| Farruko | Salgo | Carbon Fiber, SONY, SMP, SonyATV, UMP, Kobalt, Farruko, Arcangel | Copied Composition |
| Farruko | Sin Ti | Farruko, Musicologico, Menes | Copied Composition |
| Farruko | Sorpresa | SONY, SMP, SonyATV, Farruko | Copied Composition |
| Farruko | Suéltate Tú | SONY, SMP, SonyATV, UMP, Farruko | Copied Composition |
| Farruko | Te Iré a Buscar» | Carbon Fiber, SONY, SMP, SonyATV, Farruko, Sharo Towers, | Copied Composition |
| Farruko | Te suelto el pelo | SONY, Farruko | Copied Composition |
| Farruko | Te Va A Doler | SONY, SMP, SonyATV, Warner, Farruko | Copied Composition |
| Farruko | Tensión | SONY, SMP, SonyATV, Farruko, Zion, Lennox, Dimelo Flow | Copied Composition |
| Farruko | Tiempos | SMP, SonyATV, Warner, Farruko, Musicologo & Menes | Copied Composition |
| Farruko | Titerito | Carbon Fiber, UMP, SMP, SonyATV, Kobalt, Farruko, Urba | Copied Composition |
| Farruko | Todo Cambio | El Cartel, Farruko | Copied Composition |
| Farruko | Traime a tu Amiga (Remix) | Carbon Fiber, SONY, SMP, SonyATV, Farruko, O'Neill, Arcangel | Copied Composition |
| Farruko | "TrapXFicante" (RIP Almighty) | Carbon Fiber, SMP, UMP, Farruko | Copied Composition |
| Farruko | Una lágrima | SONY, Farruko | Copied Composition |
| Farruko | Va a toa» | Carbon Fiber, SMP, SonyATV, Farruko, Sharo Towers, Musicólogo & Menes | Copied Composition |
| Farruko | Visionary | SONY, Carbon Fiber, SMP, SonyATV, UMP, Farruko, Subelo NEO | Copied Composition |
| Farruko | Voy A 100 | Carbon Fiber, SMP, SonyATV, Farruko, Musicologo & Menes | Copied Composition |
| Farruko | Web Cam | Carbon Fiber, SMP, SonyATV, Farruko | Copied Composition |
| Farruko | XOXA | Carbon Fiber, SMP, SonyATV, Farruko, El Alfa | Copied Composition |
| | | | |
| Feid | 911 | UMG, Warner, UMP, Kobalt, Feid, Sky | Copied Composition |
| Feid | BORRAXXA | UMG, SonyATV, SMP, SOLAR, Feid, Sky, Manuel Turizo | Copied Composition |
| Feid | CHIMBITA | UMG, Warner, UMP, SMP, Feid, Sky | Copied Composition |
| Feid | Feliz Cumpleaños Ferxxo | UMG, Feid, Sky | Copied Composition |
| Feid | FERXXO X ÑEJO | UMG, UMP, Feid | Copied Composition |
| Feid | Ferxxo 100 | UMG, UMP, Feid | Copied Composition |
| Feid | FRESH KERIAS | UMG, Warner, UMP, SMP, SOLAR, Feid, Sky, Maluma | Copied Composition |
| Feid | FRIKI | UMG, SonyATV, SMP, SOLAR, Kobalt, Feid, Karol G | Copied Composition |
| Feid | FUMETEO | UMG, UMP, SMP, Feid, Sky | Copied Composition |
| Feid | Normal | UMG, UMP, SMP, Feid, Sky | Copied Composition |
| Feid | Nuestra Canción | UMG, UMP, Feid | Copied Composition |
| Feid | Perfecta | UMG, SonyATV, SMP, Warner, Kobalt, SOLAR, Feid, Greeicy | Copied Composition |
| Feid | Porfa | UMG, UMP, Warner, Feid | Copied Composition |
| Feid | PORFA (Remix) | UMG, UMP, Warner, SMP, Kobalt, Feid, Sech, J Balvin, Maluma, Nicky Jam, Justin Quiles | Copied Composition |
| Feid | PURRITO APA | UMG, SonyATV, SMP, UMP, SOLAR, Feid, Sky | Copied Composition |
| Feid | Que Raro | UMG, Warner, UMP, Kobalt, Feid, Sky, J Balvin | Copied Composition |
| Feid | RELXJXTE | UMG, Warner, Feid, Sky | Copied Composition |
| Feid | Ron (Remix) | UMG, Warner, Feid, Dalex, Dimelo Flow, Sech, Rike Music | Copied Composition |
| Feid | SI TU SUPIERAS | UMG, UMP, SMP, Feid | Copied Composition |
| Feid | VACAXIONES | UMG, UMP, Feid | Copied Composition |
| Feid | XNTXS | UMG, UMP, Feid | Copied Composition |
| | | | |
| Gente de Zona | Algo Contigo | SONY, SMP, SonyATV, UMP, Gente de Zona, Motiff | Copied Composition |
| Gente de Zona | El Mentiroso | SONY, SMP, SonyATV, SOLAR, Warner, Gente de Zona, Silvestre Dangond, Andy Clay | Copied Composition |
| Gente de Zona | Hazle Completo El Cuento | SONY, Peermusic, Kobalt, Gente de Zona, El Micha | Copied Composition |
| Gente de Zona | La Gozadera | SONY, SMP, SonyATV, UMP, SOLAR, Gente de Zona, Motiff, Marc Anthony | Copied Composition |
| Gente de Zona | La Tentación | SONY, SMP, SonyATV, Kobalt, Gente de Zona, Motiff | Copied Composition |
| Gente de Zona | Lo Que Tú y Yo Vivimos | SONY, SMP, SonyATV, Gente de Zona | Copied Composition |
| Gente de Zona | Loco Loco | SONY, Pulse, Gente de Zona | Copied Composition |
| Gente de Zona | Mas Macarena | SONY, SMP, SonyATV, Warner, Gente de Zona, Motiff | Copied Composition |
| Gente de Zona | Me Da Lo Mismo | SONY, Pulse, Gente de Zona | Copied Composition |
| Gente de Zona | Momento | SONY, SMP, SonyATV, SOLAR, Peermusic, Pulse, Gente de Zona | Copied Composition |
| Gente de Zona | No te dejo sola | SONY, SMP, SonyATV, SOLAR, Pulse, Gente de Zona, Motiff | Copied Composition |
| Gente de Zona | Otra Botella | SONY, SMP, SonyATV, SOLAR, Royalty, Gente de Zona, Motiff | Copied Composition |
| Gente de Zona | Poquito a Poco | SONY, Warner, Gente de Zona, Motiff, Zion, Lennox | Copied Composition |
| Gente de Zona | Que Tú Quieres | SONY, SMP, SonyATV, SOLAR, Gente de Zona, Motiff | Copied Composition |

| | | | |
|---|---|---|---|
| Gente de Zona | Quiero Conocerte | SONY, Kobalt, Pulse, Gente de Zona | Copied Composition |
| Gente de Zona | Seré | SONY, Kobalt, Peermusic, UMP, Gente de Zona | Copied Composition |
| Gente de Zona | Si No Vuelves | SONY, SMP, SonyATV, SOLAR, Pulse, Gente de Zona, Motiff | Copied Composition |
| Gente de Zona | Tan Buena | SONY, SMP, SonyATV, SOLAR, Warner, Gente de Zona, Mau y Ricky | Copied Composition |
| Gente de Zona | Te Duele | SONY, SMP, SonyATV, SOLAR, Pulse, Gente de Zona | Copied Composition |
| Gente de Zona | Traidora | SONY, SMP, SonyATV, SOLAR, Gente de Zona, Motiff, Marc Anthony | Copied Composition |
| Gente de Zona | Tu y Yo | SONY, SMP, Peermusic, UMP, Gente de Zona | Copied Composition |
| | | | |
| Greeicy | A Mí No | UMG, UMP, Warner, SMP, Greeicy, Mike Bahia | Sample that copies composition and copied composition |
| Greeicy | Aguardiente | UMG, Warner, Greeicy, El Dandee, Andres Torres | Copied Composition |
| Greeicy | Amantes | UMG, Warner, Greeicy, Mike Bahia | Copied Composition |
| Greeicy | Contigo | UMG, UMP, Warner, SMP, Greeicy | Copied Composition |
| Greeicy | Cuando te vi | UMG, SMP, Warner, SonyATV, SOLAR, Greeicy, El Dandee, Andres Torres | Sample that copies composition and copied composition |
| Greeicy | Destino | UMG, UMP, Warner, Peermusic, Greeicy, Mike Bahia, El Dandee, Andres Torres, Nacho | Sample that copies composition and copied composition |
| Greeicy | Error | UMP, Warner, Greeicy | Copied Composition |
| Greeicy | Ganas | UMG, UMP, Warner, Kobalt, Greeicy | Copied Composition |
| Greeicy | Jacuzzi | UMG, SMP, Warner, SonyATV, SOLAR, Greeicy, Anitta | Sample that copies composition and copied composition |
| Greeicy | Los Besos | UMG, SMP, Warner, SonyATV, SOLAR, Greeicy, Mike Bahia | Copied Composition |
| Greeicy | Los Consejos | UMG, SMP, Warner, SonyATV, SOLAR, Greeicy, Mike Bahia, El Dandee, Andres Torres | Copied Composition |
| Greeicy | Más Fuerte | UMG, UMP, Warner, Greeicy, Mike Bahia | Copied Composition |
| Greeicy | Menos De Ti | UMG, Warner, Greeicy | Copied Composition |
| Greeicy | Mentira | UMG, Warner, Greeicy, Sky | Copied Composition |
| Greeicy | Minifalda | UMG, SMP, Warner, SonyATV, SOLAR, Greeicy, Mike Bahia, El Dandee, Andres Torres, Juanes | Copied Composition |
| Greeicy | Tóxico | UMG, Warner, Greeicy, El Dandee, Andres Torres | Copied Composition |
| | | | |
| Ivy Queen | Amor Puro | Machete, UMG, Vydia, SOLAR, SonyATV, Concord, SMP, Ivy Queen | Copied Composition |
| Ivy Queen | La Vida Es Así | Machete, SOLAR, SonyATV, SMP, Ivy Queen, Tainy, Luny | Copied Composition |
| Ivy Queen | Te He Querido, Te He Llorado | Machete, UMG, Vydia, SOLAR, SonyATV, Concord, SMP, Ivy Queen, Luny Tunes | Copied Composition |
| Ivy Queen | Yo Quiero Bailar | UMG, Ivy Queen | Copied Composition |
| Ivy Queen | Yo Quiero Saber | UMG, Ivy Queen, DJ Nelson, Luny Tunes | Copied Composition |
| | | | |
| J Balvin | 6AM | UMG, SONY, SonyATV, SMP, UMP, J Balvin, Farruko, Yandel, Sky | Copied Composition |
| J Balvin | Abrázame | UMG, EMI, J Balvin | Sample that copies composition and copied composition |
| J Balvin | Abusadora | UMG, EMI, J Balvin | Copied Composition |
| J Balvin | Acércate | UMG, Kobalt, SonyATV, SMP, UMP, Warner, J Balvin, Sky, Yandel | Copied Composition |
| J Balvin | Agua | UMG, Kobalt, SonyATV, SMP, UMP, Warner, Nickelodeon, J Balvin, Sky, Yandel, Tainy | Copied Composition |
| J Balvin | Ahora | UMG, SonyATV, SMP, UMP, Tainy, Sky, Jhay Cortez, J Balvin | Copied Composition |
| J Balvin | Amarillo | UMG, Warner, PeerMusic, Warner, UMP, J Balvin, Sky, DJ Snake, Afro Bros, | Copied Composition |
| J Balvin | Ambiente | UMG, SonyATV, SMP, UMP, Warner, Tainy, Sky, J Balvin, Justin Quiles | Copied Composition |
| J Balvin | Arcoíris | UMG, Kobalt, SonyATV, SMP, UMP, Warner, Sky, J Balvin | Copied Composition |
| J Balvin | Ay Vamos | Kobalt, UMP, Warner, J Balvin, Sky | Copied Composition |
| J Balvin | Azul | UMG, Kobalt, SonyATV, SMP, UMP, Warner, J Balvin, Sky, Justin Quiles | Copied Composition |
| J Balvin | Bajo La Luna | UMG, UMP, J Balvin, Urba | Sample that copies composition and copied composition |
| J Balvin | Blanco | UMG, Warner, UMP, Sky, J Balvin, Michael Brun | Copied Composition |
| J Balvin | Bobo | UMG, Kobalt, UMP, Warner, J Balvin, Sky | Copied Composition |
| J Balvin | Bonita Remix | UMG, Rimas, Warner, SMP, SonyATV, Kobalt, UMP, J Balvin, Nicky Jam, Wisin, Yandel, Ozuna | Copied Composition |
| J Balvin | Bonita | UMG, Rimas, SMP, SonyATV, Warner, UMP, J Balvin, Sky | Copied Composition |
| J Balvin | Como Un Animal | UMG, UMP, J Balvin | Copied Composition |
| J Balvin | Como Yo | UMG, UMP, J Balvin | Sample that copies composition and copied composition |
| J Balvin | Con Flow Mátalo | SonyATV, Warner, UMP, J Balvin, Maluma | Sample that copies composition and copied composition |
| J Balvin | Cuando Tú Quieras | UMG, Warner, SMP, SonyATV, UMP, Tainy, Sky, J Balvin, Jhay Cortez | Copied Composition |
| J Balvin | CUIDAO POR AHÍ | UML, Rimas, SMP, SonyATV, UMP, Warner, Tainy, Bad Bunny, J Balvin, Jhay Cortez | Copied Composition |
| J Balvin | Dame mas | UMG-EMI Columbia, UMP, Sony ATV, SMP, J Balvin | Copied Composition |
| J Balvin | Déjate Llevar | UML, UMP, Urba, J Balvin | Sample that copies composition and copied composition |
| J Balvin | Desnúdate | UMG, UMP, J Balvin | Copied Composition |
| J Balvin | Dónde Estarás | UML, UMP, Tainy, Sky, J Balvin | Copied Composition |

| | | | |
|---|---|---|---|
| J Balvin | Ella me cautivo | UMG, UMP, J Balvin | Copied Composition |
| J Balvin | En Lo Oscuro | UMG, UMP,  J Balvin | Copied Composition |
| J Balvin | Éxtasis | UMG-EMI Columbia, UMP, J Balvin | Copied Composition |
| J Balvin | Ginza | UMG, SMP, UMP, J Balvin, Sky, Feid | Copied Composition |
| J Balvin | Gris | UMG, Warner, UMP, SonyATV, SMP, Sky, J Balvin | Copied Composition |
| J Balvin | Hola | UMG, Kobalt, Warner, UMP, J Balvin, Sky | Copied Composition |
| J Balvin | Hola que tal | UMG, UMP, J Balvin | Copied Composition |
| J Balvin | Imaginándote | UMG, UMP, J Balvin, Sky | Copied Composition |
| J Balvin | LA CANCIÓN | UML, Rimas, UMP, SonyATV, SMP, Warner, Sky, Bad Bunny, J Balvin, Tainy | Copied Composition |
| J Balvin | La Venganza | UMG, UMP, Warner, SMP, J Balvin, Sky, Jhay Cortez | Copied Composition |
| J Balvin | Machika | UML, UMP, SonyATV, SMP, Warner, Tainy, Sky, J Balvin, Anitta | Copied Composition |
| J Balvin | Malvada | UMG, Warner, UMP, Kobalt, Warner, J Balvin, Sky | Copied Composition |
| J Balvin | Mami | UMG, UMP,  J Balvin | Copied Composition |
| J Balvin | Me Gustas Tú | UMG, UMP, Kobalt, SMP, J Balvin | Copied Composition |
| J Balvin | Mi Corazón | UMG, UMP,  J Balvin | Copied Composition |
| J Balvin | Mi Gente | UMG-UML, J Balvin | Copied Composition |
| J Balvin | MOJAITA | UML, Rimas, UMP, Warner, Sky, Bad Bunny, J Balvin | Copied Composition |
| J Balvin | Morado | UMG, Warner, UMP, Sky, J Balvin | Copied Composition |
| J Balvin | Negro | UMG, UMP, SonyATV, Sky, J Balvin | Copied Composition |
| J Balvin | Nivel De Perreo | UMG, SonyATV, J Blavin | Copied Composition |
| J Balvin | No Es Justo | UML, UMP, SonyATV, SMP, Warner, J Balvin, Zion, Lennox, Tainy, Sky, Jhay Cortez, Tainy | Copied Composition |
| J Balvin | Noche de pasión | UMG, UMP, J Balvin | Copied Composition |
| J Balvin | Noches Pasadas | UML, UMP, Warner, SMP, J Balvin, Tainy, Sky, Jhay Cortez | Copied Composition |
| J Balvin | Peligrosa | UML, UMP, SonyATV, SMP, Warner, Kobalt, J. Balvin, Wisin, Yandel, Gaby Music, Chris Jeday | Copied Composition |
| J Balvin | Pierde Los Modales | UMG, Kobalt, Warner, UMP, SonyATV, J Balvin, Sky, Daddy Yankee | Copied Composition |
| J Balvin | Poblado | UMG, Sky, Justin Quiles, J.Balvin, Karol G, Nicky Jam | Copied Composition |
| J Balvin | Por un día | UMG, Kobalt, Warner, UMP, J Balvin, Sky, Justin Quiles | Copied Composition |
| J Balvin | Porque Tu | UMG, UMP, J Balvin, Sky | Copied Composition |
| J Balvin | Primera cita | UMG, Kobalt, Warner, UMP, J Balvin, Sky, Justin Quiles | Copied Composition |
| J Balvin | Qué Más Pues? | UML, SonyATV, SMP, UMP, J. Balvin | Copied Composition |
| J Balvin | QUE PRETENDES | UML, Rimas, UMP, Warner, Sky, Bad Bunny, J Balvin | Copied Composition |
| J Balvin | Reggaeton | UML, UMP, Warner, SMP, J Balvin, Tainy, Sky, Jhay Cortez | Copied Composition |
| J Balvin | Rojo | UMG, Kobalt, UMP, Warner, Sky, J Balvin, Justin Quiles | Copied Composition |
| J Balvin | Rosa | UMG, Warner, UMP, Sky, Diplo, J Balvin | Copied Composition |
| J Balvin | Safari | UML, UMP, Warner, SMP, Concord, J Balvin, Sky | Copied Composition |
| J Balvin | Seguiré Subiendo | UMG, UMP,  J Balvin | Copied Composition |
| J Balvin | Sigo Extrañándote | UMG, Kobalt, Warner, UMP, J Balvin, Sky, Feid | Copied Composition |
| J Balvin | SIN COMPROMISO | UMG, UMP,  J Balvin | Copied Composition |
| J Balvin | Solitario | UMG, Kobalt, Warner, UMP, J Balvin, Sky, Justin Quiles | Copied Composition |
| J Balvin | Ten Cuidado (Pokémon 25 Version) | UMG, SMP, UMP, J Balvin, Tainy | Copied Composition |
| J Balvin | Tranquila | UMG, UMP, J Balvin | Copied Composition |
| J Balvin | Tú Tienes Algo | UMG, Warner, UMP, J Balvin, Sky | Copied Composition |
| J Balvin | Tu Veneno | UMG, SMP, SonyATV, UMP, J Balvin, Sky | Copied Composition |
| J Balvin | UN DIA (ONE DAY) | UMG, SMP, SonyATV, UMP, Kobalt, J. Balvin, Dua Lipa, Bad Bunny, Tainy | Copied Composition |
| J Balvin | UN PESO | UMG, Rimas, UMP, Warner, Sky, Bad Bunny, J Balvin | Copied Composition |
| J Balvin | Un Sueño | UMG, UMP,  J Balvin | Copied Composition |
| J Balvin | Una Nota | UMG, SonyATV, UMP, SMP, J Balvin, Sech, Sky, Tainy | Copied Composition |
| J Balvin | Verde | UMG, SonyATV, SMP, UMP, Warner, Sky, J Balvin | Copied Composition |
| J Balvin | Vestido | UMG-Suenos, Kobalt, SMP, SonyATV, J Balvin | Copied Composition |
| J Balvin | Yo Te Lo Dije | UMG, UMP,  J Balvin | Copied Composition |
| | | | |
| | | | |
| Jason Derulo | Colors | WARNER, UMP, Kobalt, SonyATV, Jason Derulo, Maluma | Copied Composition |
| Jason Derulo | Goodbye | WARNER, SMP, SonyATV, UMP, PeerMusic, Jason Derulo, David Guetta, Nicki Minaj | Copied Composition |
| Jason Derulo | Love Not War | SONY, Kobalt, UMP, Warner, Kobalt, Jason Derulo | Copied Composition |
| Jason Derulo | Mamacita | WARNER, Hipgnosis, UMP, PeerMusic, Concord, Warner, Jason Derulo, Farruko, Danny Ocean | Copied Composition |
| | | | |
| | | | |

| Jawsh 685 | Laxed (SIREN BEAT) | SONY, SMP, SonyATV, PeerMusic, Jawsh 685 | Copied Composition |
|---|---|---|---|
| Jawsh 685 | Savage Love (Laxed - Siren Beat) | SONY, SMP, SonyATV, PeerMusic, Jawsh 685, Jason Derulo | Copied Composition |
| Jawsh 685 | Sweet & Sour | SONY, SMP, SonyATV, PeerMusic, Kobalt, Jawsh 685, Tyga, Lauv | Copied Composition |
| | | | |
| Jay Wheeler | Cuando Fue | Empire, Flow, SOLAR, SMP, SonyATV, Jay Wheeler, DJ Nelson, Feid | Copied Composition |
| Jay Wheeler | Cuéntale | Empire, Flow, SOLAR, SMP, SonyATV, Jay Wheeler, DJ Nelson, Nio Garcia | Copied Composition |
| Jay Wheeler | Esa Nota | Empire, Flow, SOLAR, SMP, SonyATV, Jay Wheeler, DJ Nelson, Dalex | Copied Composition |
| Jay Wheeler | Fuiste Tu | Empire, Flow, SOLAR, SMP, SonyATV, Jay Wheeler, DJ Nelson | Copied Composition |
| Jay Wheeler | La Curiosidad | Empire, Flow, SOLAR, SMP, SonyATV, Peermusic, Jay Wheeler, DJ Nelson, Myke Towers | Copied Composition |
| Jay Wheeler | Nada Serio | Empire, Flow, SOLAR, SMP, SonyATV, Jay Wheeler, DJ Nelson, Casper Magico | Copied Composition |
| Jay Wheeler | Otra Noche Más | SONY, Empire, Flow, SOLAR, Concord, Jay Wheeler, DJ Nelson | Copied Composition |
| Jay Wheeler | Otra Noche Más | Empire, Flow, SOLAR, SMP, SonyATV, Warner, Jay Wheeler, DJ Nelson, Farruko | Copied Composition |
| Jay Wheeler | Se Rebeló | Empire, Flow, SOLAR, SMP, SonyATV, Warner, Jay Wheeler, DJ Nelson | Copied Composition |
| Jay Wheeler | Sin Ti | Empire, Flow, SOLAR, SMP, SonyATV, Kobalt, Jay Wheeler, DJ Nelson | Copied Composition |
| Jay Wheeler | Viendo El Techo | Empire, Flow, SOLAR, SMP, SonyATV, Jay Wheeler, DJ Nelson | Copied Composition |
| Jay Wheeler | Vivir | Empire, Flow, SOLAR, SMP, SonyATV, Jay Wheeler, DJ Nelson | Copied Composition |
| | | | |
| Jhay Cortez | Apaga Las Luces | UMG, Warner, Jhay Cortez, Sky | Copied Composition |
| Jhay Cortez | Christian Dior | UMG, SonyATV, Warner, SMP, UMP, Jhay Cortez, Tainy, DJ Nelson | Copied Composition |
| Jhay Cortez | Como Se Siente | UMG, SonyATV, Warner, SMP, UMP, Jhay Cortez, Tainy | Copied Composition |
| Jhay Cortez | CÓMO SE SIENTE (Remix) | UMG, SonyATV, Warner, SMP, UMP, Jhay Cortez, Tainy, Bad Bunny | Copied Composition |
| Jhay Cortez | Cuando Bebe | UMG, Warner, Jhay Cortez | Copied Composition |
| Jhay Cortez | Dale Como Es | UMG, SonyATV, SMP, Jhay Cortez, Tainy | Copied Composition |
| Jhay Cortez | Deséame Suerte | UMG, Warner, Kobalt, SonyATV, SMP, Jhay Cortez, KAROL G | Copied Composition |
| Jhay Cortez | Deseos | UMG, SonyATV, SMP, Warner, Jhay Cortez | Copied Composition |
| Jhay Cortez | Deseos (Remix) | UMG, SonyATV, SMP, Warner, Jhay Cortez, Nio Garcia, Casper Magico | Copied Composition |
| Jhay Cortez | Dile (Homenaje) | UMG, UMP, Warner, Jhay Cortez, Haze | Copied Composition |
| Jhay Cortez | Dime A Ve | UMG, SonyATV, SMP, Warner, Kobalt, UMP, Jhay Cortez, Hydro, DJ Luian, Mambo Kingz | Copied Composition |
| Jhay Cortez | Donde No Se Vea | UMG, SonyATV, SMP, Warner, Jhay Cortez | Copied Composition |
| Jhay Cortez | Easy (Remix) | UMG, Warner, Jhay Cortez, Ozuna | Copied Composition |
| Jhay Cortez | Easy | UMG, Warner, Kobalt, Jhay Cortez | Copied Composition |
| Jhay Cortez | Esta Dejá | UMG, SonyATV, SMP, Jhay Cortez, Tainy | Copied Composition |
| Jhay Cortez | Imaginaste (Remix) | UMG, Warner, SonyATV, Jhay Cortez, Wisin & Yandel, Tainy | Copied Composition |
| Jhay Cortez | Ley Seca | UMG, SonyATV, SMP, Jhay Cortez, Tainy, Anuel AA | Copied Composition |
| Jhay Cortez | Los Rompediskoteca | UMG, Warner, Kobalt, Jhay Cortez | Copied Composition |
| Jhay Cortez | Más De Una | UMG, Warner, UMP, Jhay Cortez | Copied Composition |
| Jhay Cortez | Mi Vicio | UMG, Warner, UMP, SMP, Jhay Cortez | Copied Composition |
| Jhay Cortez | No Me Conoce (Remix) | UMG, Pulse, UMP, Kobalt, Warner, Rimas, Jhay Cortez, J. Balvin, Bad Bunny | Copied Composition |
| Jhay Cortez | Popular | UMG, Warner, SonyATV, SMP, Jhay Cortez, Tainy | Copied Composition |
| Jhay Cortez | Ropa Interior | UMG, SMP, Warner, Jhay Cortez | Copied Composition |
| Jhay Cortez | Somos Iguales | UMG, SonyATV, SONY, Warner, Jhay Cortez, Zion, Lennox, Sky | Copied Composition |
| Jhay Cortez | Tocarte | UMG, Warner, Jhay Cortez | Copied Composition |
| Jhay Cortez | Y No Le Conviene | UMG, Warner, SonyATV, SMP, Jhay Cortez | Copied Composition |
| | | | |
| Justin Quiles | Apretón | WARNER, Kobalt, SOLAR, SMP, Justin Quiles, Lenny Tavarez, Dalex, Dimelo Flow, Slow Mike | Copied Composition |
| Justin Quiles | Colorín Colorado | WARNER, SMP, SonyATV, Kobalt, SOLAR, Justin Quiles, Slow Mike, Dimelo Flow | Copied Composition |
| Justin Quiles | Comerte A Besos | WARNER, SMP, SonyATV, UMP, SOLAR, Justin Quiles, Dimelo Flow, Wisin, Nicky Jam | Copied Composition |
| Justin Quiles | Como Si Nah | WARNER, Kobalt, Justin Quiles, Dimelo Flow, Dalex | Copied Composition |
| Justin Quiles | Confusión | WARNER, Rich Music, UMP, Peermusic, Justin Quiles | Copied Composition |
| Justin Quiles | Contradicción | WARNER, Rich Music, Kobalt, Justin Quiles, Sech, Dimelo Flow | Copied Composition |
| Justin Quiles | Cuando Salgo | Rimas, UMP, Justin Quiles | Copied Composition |
| Justin Quiles | Desaparecida | Rimas, UMP, Cinq, Justin Quiles, Subelo NEO | Copied Composition |
| Justin Quiles | DJ No Pare | WARNER, Kobalt, UMP, Justin Quiles, Dimelo Flow | Copied Composition |
| Justin Quiles | DJ No Pare REMIX | WARNER, Kobalt, UMP, SonyATV, SMP, SOLAR, Justin Quiles, Dimelo Flow, Natti Natasha, Farruko, Zion, Dalex, Lenny Tavárez | Copied Composition |
| Justin Quiles | Dos Locos | Rich Music, Justin Quiles | Copied Composition |

| | | | |
|---|---|---|---|
| Justin Quiles | Egoista | WARNER, Rich Music, UMP, Justin Quiles | Copied Composition |
| Justin Quiles | El Party Se Formó | Rimas, UMP, Cinq, Justin Quiles, Subelo NEO | Copied Composition |
| Justin Quiles | Esta Noche | Rich Music, UMP, Justin Quiles, Farruko | Copied Composition |
| Justin Quiles | Esta Noche | Rich Music, UMP, Justin Quiles | Copied Composition |
| Justin Quiles | Fin De Semana | WARNER, Rich Music, UMP, Peermusic, Justin Quiles | Copied Composition |
| Justin Quiles | Gladiadora | Rimas, UMP, Cinq, Justin Quiles, Subelo NEO | Copied Composition |
| Justin Quiles | Hombre Cómo Yo | Rimas, UMP, Cinq, Justin Quiles, Dimelo Flow, Dalex | Copied Composition |
| Justin Quiles | Honestamente | Rimas, UMP, Cinq, Justin Quiles | Copied Composition |
| Justin Quiles | Impulsivo | WARNER, UMP, Justin Quiles, Sky, Manuel Turizo | Copied Composition |
| Justin Quiles | Instagram | WARNER, Rich Music, UMP, Peermusic, Justin Quiles | Copied Composition |
| Justin Quiles | Jeans | WARNER, SMP, SonyATV, Kobalt, UMP, SOLAR, Justin Quiles, Slow Mike, Dimelo Flow | Copied Composition |
| Justin Quiles | La Amiga | WARNER, Rich Music, UMP, Justin Quiles | Copied Composition |
| Justin Quiles | La Botella | WARNER, Kobalt, SOLAR, SMP, Justin Quiles, Maluma, Ovy On The Drums | Copied Composition |
| Justin Quiles | Leyenda | WARNER, UMP, Justin Quiles, Dimelo Flow | Copied Composition |
| Justin Quiles | Loco | WARNER, Rich Music, Kobalt, SonyATV, SMP, Justin Quiles, Zion, Lennox | Copied Composition |
| Justin Quiles | Me Curare | UMG, Rich Music, SonyATV, UMP, Sky, Justin Quiles | Copied Composition |
| Justin Quiles | Me Frontió | Rich Music, Warner, UMP, Justin Quiles, Symon Dice, Dimelo Flow | Copied Composition |
| Justin Quiles | Mi Maldicion | Rich Music, Justin Quiles | Copied Composition |
| Justin Quiles | Monstruo | WARNER, UMP, Justin Quiles, Tainy, Dimelo Flow | Copied Composition |
| Justin Quiles | No Descanses | WARNER, UMP, Justin Quiles | Copied Composition |
| Justin Quiles | No es de Hombre | WARNER, Rich Music, UMP, SMP, Justin Quiles, Dimelo Flow | Copied Composition |
| Justin Quiles | No La Toques | Rich Music, Justin Quiles | Copied Composition |
| Justin Quiles | No Quiero Amarte | WARNER, UMP, SonyATV, SMP, Justin Quiles, Zion, Lennox, Dimelo Flow | Copied Composition |
| Justin Quiles | No Respondo | WARNER, Rich Music, UMP, Peermusic, Justin Quiles | Copied Composition |
| Justin Quiles | Nos Envidian | Rich Music, Justin Quiles | Copied Composition |
| Justin Quiles | Ocean Park | Rimas, UMP, Cinq, Justin Quiles, Subelo NEO | Copied Composition |
| Justin Quiles | Orgullo | UMG, Warner, Rich Music, UMP, Peermusic, Justin Quiles | Copied Composition |
| Justin Quiles | Orgullo Ft. J Balvin (Remix) | UMG, Rich Music, UMP, Peermusic, Justin Quiles, J Balvin | Copied Composition |
| Justin Quiles | Otra Copa | WARNER, Rich Music, UMP, Peermusic, Justin Quiles, Farruko | Copied Composition |
| Justin Quiles | Otra Vez | WARNER, UMP, Justin Quiles, Dimelo Flow | Copied Composition |
| Justin Quiles | PAM | WARNER, SMP, SonyATV, Kobalt, UMP, SOLAR, Justin Quiles, Slow Mike, Dimelo Flow, Daddy Yankee, El Alfa | Copied Composition |
| Justin Quiles | Pendiente De Usted | WARNER, UMP, Justin Quiles, Dimelo Flow | Copied Composition |
| Justin Quiles | Ponte Pa' Mi | WARNER, Rich Music, Kobalt, UMP, Justin Quiles, Dimelo Flow | Copied Composition |
| Justin Quiles | Quítate Eso | WARNER, Kobalt, Justin Quiles, Dimelo Flow | Copied Composition |
| Justin Quiles | Rabia | Rich Music, Justin Quiles | Copied Composition |
| Justin Quiles | Ropa interior | WARNER, UMP, Warner, Justin Quiles, Sky | Copied Composition |
| Justin Quiles | Shorty | WARNER, UMP, Justin Quiles | Copied Composition |
| Justin Quiles | Se Te Olvidó | WARNER, Rich Music, Kobalt, Justin Quiles, Dimelo Flow | Copied Composition |
| Justin Quiles | Si El Mundo Se Acabara | Rimas, UMP, Cinq, Justin Quiles | Copied Composition |
| Justin Quiles | Si Ella Quisiera | WARNER, Rich Music, UMP, Justin Quiles | Copied Composition |
| Justin Quiles | Si Tu | UMG, Rich Music, UMP, Justin Quiles, Plan B, Dimelo Flow | Copied Composition |
| Justin Quiles | Sustancia | Rich Music, Justin Quiles | Copied Composition |
| Justin Quiles | Textos Sucios | WARNER, Rich Music, Kobalt, UMP, Justin Quiles, Dimelo Flow | Copied Composition |
| Justin Quiles | Tienes Razón | WARNER, Rich Music, Kobalt, Justin Quiles, Dimelo Flow | Copied Composition |
| Justin Quiles | Un Rato | Rimas, UMP, Cinq, Justin Quiles, Subelo NEO | Copied Composition |
| Justin Quiles | Vacaciones Por Tu Cuerpo | Rimas, UMP, Cinq, Justin Quiles, Subelo NEO | Copied Composition |
| | | | |
| Karol G | A Ella | UMG, Warner, Kobalt, Karol G, Andrés Torres, El Dandee | Copied Composition |
| Karol G | A Solas | UMG, Kobalt, Karol G, Ovy On The Drums | Copied Composition |
| Karol G | ARRANCA PAL CARAJO | UMG, Kobalt, SonyATV, SMP, Warner, Karol G, Juanka, Bray, Ovy On The Drums | Sample that copies composition and copied composition |
| Karol G | Ay, DiOs Mío! | UMG, Kobalt, SMP, SonyATV, Karol G, Ovy On The Drums, Danny Ocean | Copied Composition |
| Karol G | Bebesita | UMG, Warner, Kobalt, UMP, Karol G, Chris Jeday, Gaby Music, Anuel AA | Copied Composition |
| Karol G | BICHOTA | UMG, Kobalt, Karol G, Ovy On The Drums, Justin Quiles, Lenny Tavarez, Anuel AA | Copied Composition |
| Karol G | Casi Nada | UMG, Kobalt, SMP, SonyATV, Karol G, Ovy On The Drums | Copied Composition |
| Karol G | CONTIGO VOY A MUERTE | UMG, Kobalt, SMP, SonyATV, Karol G, Ovy On The Drums, Camilo | Sample that copies composition and copied composition |

| | | | |
|---|---|---|---|
| Karol G | Créeme | UMG, SONY, Kobalt, SonyATV, SMP, Warner, Maluma | Copied Composition |
| Karol G | DÉJALOS QUE MIREN | UMG, Kobalt, Karol G, Ovy On The Drums, J Quiles, Lenny Tavarez | Copied Composition |
| Karol G | Dime | UMG, Kobalt, Karol G, Ovy On The Drum | Copied Composition |
| Karol G | DVD | UMG, Kobalt, SMP, SonyATV, Karol G, Ovy On The Drums, Danny Ocean, Anuel AA | Copied Composition |
| Karol G | EL BARCO | SMP, Warner, UMP, Kobalt, Karol G, Ovy On The Drums | Copied Composition |
| Karol G | EL MAKINON | UMG, Kobalt, UMP, KAROL G, Subelo NEO | Sample that copies composition and copied composition |
| Karol G | Eres Mi Todo | UMG, Kobalt, SMP, Karol G, Kevin Roldan, Ovy on the Drums | Copied Composition |
| KarolG | GATÚBELA | UMG, Kobalt, Karol G | |
| Karol G | "Go Karo" Official Live Performance | UMG, Kobalt, Karol G, Ovy On The Drums | Copied Composition |
| Karol G | Hello | UMG, Kobalt, Karol G, Ovy On The Drums, Ozuna | Copied Composition |
| Karol G | La Dama | UMG, Kobalt, Karol G, Ovy On The Drums | Copied Composition |
| Karol G | La Vida Continuó | SMP, Warner, UMP, Kobalt, Karol G, Ovy On The Drums | Copied Composition |
| Karol G | LEYENDAS | UMG, Kobalt, SMP, SonyATV, Karol G, Ivy Queen, Zion, Lennox, Tainy, Wisin, Yandel | Sample that copies composition and copied composition |
| Karol G | LOCATION | UMG, Kobalt, SMP, SonyATV, Karol G, Ovy On The Drums, J Balvin, Anuel AA | Copied Composition |
| Karol G | Love With A Quality | UMG, Kobalt, UMP, KAROL G, Ovy on the Drums | Copied Composition |
| Karol G | Mi Cama (Remix) | UMG, Kobalt, SMP, SonyATV, Karol G, Andy Clay, Rayito, Nicky Jam | Copied Composition |
| Karol G | Mi Cama | UMG, Kobalt, SMP, SonyATV, Karol G, Andy Clay, Rayito | Copied Composition |
| Karol G | ODISEA | UMG, Kobalt, SMP, SonyATV, Karol G, Ovy On The Drums, Ozuna, Anuel AA | Sample that copies composition and copied composition |
| Karol G | Pineapple | UMG, Kobalt, SMP, SonyATV, Karol G, Sky | Copied Composition |
| Karol G | Punto G | UMG, Kobalt, SMP, SonyATV, Karol G, Andy Clay | Copied Composition |
| Karol G | SEJODIOTO | UMG, Kobalt, SMP, SonyATV, Karol G, Ovy On The Drums, J Quiles, Lenny Tavarez | Copied Composition |
| Karol G | SOLA ES MEJOR | UMG, Kobalt, UMP, Karol G, Ovy On The Drums | Copied Composition |
| Karol G | Tusa | UMG, Kobalt, SMP, SonyATV, UMP, Karol G, Ovy On The Drums, Nicki Minaj | Copied Composition |
| Karol G | Tusa (Remix) | UMG, Kobalt, SMP, SonyATV, UMP, Karol G, Ovy On The Drums, Nicki Minaj, Bad Bunny, Anuel AA, Ozuna, Daddy Yankee | Copied Composition |
| Karol G | Ya No Te Creo | Karol G, Ovy on the Drums | Copied Composition |
| | | | |
| Lenny Tavárez | Fantasías | SMP, UMP, SonyATV, Peermusic, Lenny Tavárez, Subelo NEO | Copied Composition |
| Lenny Tavárez | Fantasías Remix | SMP, UMP, SonyATV, Lenny Tavárez, Subelo NEO, De La Ghetto | Copied Composition |
| Lenny Tavárez | Imagínate | SMP, UMP, SonyATV, Kobalt, Lenny Tavárez, Nicky Jam | Copied Composition |
| Lenny Tavárez | La Neta | WARNER, SOLAR, SMP, SonyATV, Kobalt, Lenny Tavárez | Copied Composition |
| Lenny Tavárez | La Pared 360 | WARNER, SOLAR, SMP, SonyATV, Lenny Tavárez, Justin Quiles | Copied Composition |
| Lenny Tavárez | Lo Tengo Todo | WARNER, SMP, SonyATV, Lenny Tavárez | Copied Composition |
| Lenny Tavárez | Me Enamora | WARNER, SOLAR, SMP, SonyATV, Lenny Tavárez, Zion, Lennox | Copied Composition |
| | | | |
| Los Legendarios | Amanecer Contigo | SONY, La Base, WK, SonyATV, Los Legendarios, Wisin, Zion | Copied Composition |
| Los Legendarios | Auto | SONY, La Base, WK, SMP, SonyATV, Los Legendarios | Copied Composition |
| Los Legendarios | Baila Conmigo | SONY, La Base, WK, SMP, Los Legendarios, Wisin | Copied Composition |
| Los Legendarios | Dando Vueltas | SONY, La Base, WK, SMP, Los Legendarios, Wisin | Copied Composition |
| Los Legendarios | En Mi Habitacion | SONY, La Base, WK, SMP, SonyATV, Los Legendarios, Wisin, Rauw Alejandro | Copied Composition |
| Los Legendarios | Fiel | SONY, La Base, WK, SMP, SonyATV, UMP, Warner, Los Legendarios, Wisin, Jhay Cortez | Copied Composition |
| Los Legendarios | Fiel (Remix) | SONY, La Base, WK, SMP, SonyATV, UMP, Kobalt, Warner, Los Legendarios, Wisin, Jhay Cortez, Myke Towers, Anuel AA | Copied Composition |
| Los Legendarios | Fugitivo | SONY, La Base, WK, SMP, Los Legendarios, Wisin | Copied Composition |
| Los Legendarios | Ganas | SONY, La Base, WK, SMP, Los Legendarios | Copied Composition |
| Los Legendarios | Hagámoslo Otra Vez | SONY, La Base, WK, SMP, Los Legendarios | Copied Composition |
| Los Legendarios | Hey Shorty Remix | SONY, La Base, WK, SMP, SonyATV, SOLAR, Los Legendarios, Wisin, Ozuna | Copied Composition |
| Los Legendarios | Huele A Sexo | SONY, La Base, WK, SMP, Los Legendarios, Wisin | Copied Composition |
| Los Legendarios | Loco | SONY, La Base, WK, SMP, SonyATV, UMP, SOLAR, Los Legendarios, Wisin, Sech, Nicky Jam | Copied Composition |
| Los Legendarios | Mami | SONY, La Base, WK, SonyATV, Los Legendarios, Wisin, Zion | Copied Composition |
| Los Legendarios | Mari Mari | SONY, La Base, WK, SonyATV, SMP, Los Legendarios, Wisin, Chencho Corleone | Copied Composition |
| Los Legendarios | Me Dañas La Mente | SONY, La Base, WK, SMP, SonyATV, UMP, Kobalt, Los Legendarios, Wisin, Dalex | Copied Composition |
| Los Legendarios | Mi Niña | SONY, La Base, WK, SMP, SonyATV, UMP, SOLAR, Peermusic, Los Legendarios, Wisin, Myke Towers | Copied Composition |
| Los Legendarios | No Me Acostumbro | SONY, La Base, WK, SMP, SonyATV, UMP, SOLAR, Los Legendarios, Wisin, Ozuna, Reik | Copied Composition |

| Los Legendarios | Prendelo | SONY, La Base, WK, Warner, SonyATV, SOLAR, Los Legendarios, Wisin | Copied Composition |
|---|---|---|---|
| Los Legendarios | Vamo Alla | SONY, La Base, WK, SMP, Los Legendarios, Wisin | Copied Composition |
| | | | |
| Major Lazer | Bam Bam | WARNER, SMP, Warner, Hipgnosis, Kobalt, Sony ATV, Major Lazer, Diplo, French Montana | Copied Composition |
| Major Lazer | Buscando Huellas | WARNER, SMP, Warner, Kobalt, UMP, Major Lazer, Diplo, J Balvin | Copied Composition |
| Major Lazer | Come On To Me | WARNER, Mad Decent, Concord, SonyATV, SMP, Kobalt, Major Lazer, Diplo | Copied Composition |
| Major Lazer | Diplomatico | WARNER, SMP, Kobalt, Sony ATV, Major Lazer, Diplo, Guaynaa | Copied Composition |
| Major Lazer | Lean On | WARNER, Mad Decent, PeerMusic, Major Lazer, DJ Snake | Copied Composition |
| Major Lazer | Li ght it Up | WARNER, SMP, Kobalt, Sony ATV, Major Lazer, Diplo | Copied Composition |
| Major Lazer | Make It Hot | WARNER, SMP, Kobalt, Sony ATV, Hipgnosis, Major Lazer, Anitta, Justin Quiles, Diplo | Copied Composition |
| Major Lazer | Que Calor | WARNER, Warner, Kobalt, UMP, Major Lazer, Diplo, J Balvin, Sky | Copied Composition |
| Major Lazer | QueLoQue | WARNER, Mad Decent, SMP, SonyATV, Major Lazer | Copied Composition |
| Major Lazer | Sua Cara | WARNER, Mad Decent, Kobalt, Warner, SMP, SonyATV, Major Lazer, Anitta | Copied Composition |
| Major Lazer | Titans | WARNER, SMP, Warner, Hipgnosis, Kobalt, Sony ATV, Major Lazer, Diplo | Sample that copies composition and copied composition |
| Major Lazer | Watch Out for This | WARNER, Mad Decent, UMP, Kobalt, Concord, Major Lazer, Diplo | Copied Composition |
| | | | |
| Maluma | 11PM | SONY, SonyATV, UMP, SMP, Warner, Maluma, Sech | Copied Composition |
| Maluma | ADMV (Versión Urbana) | SONY, SonyATV, UMP, SMP, Warner, Maluma | Copied Composition |
| Maluma | Agua de Jamaica | SONY, SonyATV, UMP, SMP, Warner, Maluma, MadMusick | Copied Composition |
| Maluma | Ansiedad | SONY, SonyATV, SMP, Maluma, MadMusick | Copied Composition |
| Maluma | Bella-K | SONY, SonyATV, SMP, Maluma, Zion, Randy | Copied Composition |
| Maluma | Booty | SONY, SonyATV, SMP, Maluma, MadMusick | Sample that copies composition and copied composition |
| Maluma | Borro Cassette | SONY, SonyATV, SMP, Warner, Maluma, MadMusick, Nicky Jam | Copied Composition |
| Maluma | Chocolate | SONY, SonyATV, UMP, SMP, Maluma, MadMusick | Copied Composition |
| Maluma | Cielo a un Diablo | SONY, SonyATV, SMP, Maluma | Sample that copies composition and copied composition |
| Maluma | Climax | SONY, SonyATV, SMP, Maluma, MadMusick | Sample that copies composition and copied composition |
| Maluma | Condena | SONY, SonyATV, SMP, Maluma, MadMusick | Copied Composition |
| Maluma | Copas de Vino | SONY, SonyATV, SMP, Maluma, MadMusick | Sample that copies composition and copied composition |
| Maluma | Corazón | SONY, SonyATV, SMP, Maluma, MadMusick | Copied Composition |
| Maluma | Correr el Riesgo | SONY, SonyATV, SMP, Maluma, MadMusick | Sample that copies composition and copied composition |
| Maluma | Cositas de la USA | SONY, SonyATV, SMP, Kobalt, Warner, Maluma,  MadMusick, Justin Quiles | Copied Composition |
| Maluma | Cuenta a Saldo | SONY, SonyATV, SMP, Maluma, MadMusick | Copied Composition |
| Maluma | Cuidau | SONY, SonyATV, SMP, Maluma | Copied Composition |
| Maluma | Déjale Saber | SONY, SonyATV, UMP, SMP, Maluma, MadMusick | Copied Composition |
| Maluma | Delincuente | SONY, SonyATV, SMP, Maluma, MadMusick | Copied Composition |
| Maluma | Dime Que Te Parece | SMP, Maluma | Copied Composition |
| Maluma | Dispuesto ft. Ozuna | SONY, SonyATV, UMP, SMP, Warner, Kobalt, Maluma, DJ Luian, Mambo Kingz, Ozuna | Copied Composition |
| Maluma | "¿Dónde Estás?" | SONY, SonyATV, SMP, Maluma, Farruko, Sharo Towers | Copied Composition |
| Maluma | Dos Amores | SONY, Maluma, MadMusick | Sample that copies composition and copied composition |
| Maluma | El Perdedor | SONY, SonyATV, UMP, SMP, Maluma, MadMusick | Sample that copies composition and copied composition |
| Maluma | El Préstamo | SONY, SonyATV, SMP, Maluma, MadMusick | Copied Composition |
| Maluma | El Punto | SONY, SonyATV, SMP, Maluma | Sample that copies composition and copied composition |
| Maluma | El Tiki | SONY, SonyATV, UMP, SMP, Maluma, MadMusick | Copied Composition |
| Maluma | Extrañándote | SONY, SMP, Warner, Maluma, MadMusick, Zion, Lennox | Sample that copies composition and copied composition |
| Maluma | Farandulera | SONY, SonyATV, SMP, Maluma, MadMusick | Copied Composition |
| Maluma | Felices los 4 | SONY, SonyATV, SMP, UMP, Maluma, MadMusick | Copied Composition |
| Maluma | Hangover | SONY, SonyATV, SMP, Kobalt, Maluma, MadMusick | Copied Composition |
| Maluma | Happy Birthday | SONY, Maluma, Rude Boyz, MadMusick | Copied Composition |
| Maluma | Hawái | SONY, SonyATV, UMP, SMP, Kobalt, Warner, Maluma | Copied Composition |
| Maluma | HP | SONY, SonyATV, UMP, SMP, Warner, Maluma, MadMusick | Copied Composition |
| Maluma | Instinto Natural | SONY, SonyATV, UMP, SMP, Warner, Maluma, Sech | Copied Composition |
| Maluma | Intentalo | SMP, SonyATV, Maluma | Sample that copies composition and copied composition |
| Maluma | Intro, Magia | SONY, SonyATV, SMP, Maluma, MadMusick | Copied Composition |
| Maluma | La Burbuja | SONY, SonyATV, SMP, Maluma, MadMusick | Copied Composition |
| Maluma | La Cura | SONY, SonyATV, UMP, SMP, Maluma, Sky, MadMusick | Copied Composition |
| Maluma | La Curiosidad | SONY, SonyATV, SMP, Maluma | Sample that copies composition and copied composition |

| Maluma | La Ex | SONY, SonyATV, SMP, UMP, Warner, Maluma, MadMusick, Jason Derulo | Copied Composition |
|--------|-------|------|------|
| Maluma | La Flaca | SONY, SonyATV, UMP, SMP, Warner, Maluma, Chencho Corleone, Bull Nene | Sample that copies composition and copied composition |
| Maluma | La Intención | SONY, SonyATV, SMP, UMP, Maluma, Rude Boyz, MadMusick | Sample that copies composition and copied composition |
| Maluma | La Misma Moneda | SONY, SonyATV, SMP, Warner, Maluma, Rude Boyz, MadMusick | Copied Composition |
| Maluma | La Vida es Bella | SONY, SMP, Maluma, MadMusick, Justin Quiles | Copied Composition |
| Maluma | Loco | SONY, SonyATV, SMP, UMP, Maluma, MadMusick | Sample that copies composition and copied composition |
| Maluma | Luz Verde | SONY, SonyATV, UMP, SMP, Maluma, MadMusick | Copied Composition |
| Maluma | Madrid | SONY, SonyATV, SMP, Maluma, Myke Towers | Sample that copies composition and copied composition |
| Maluma | Mai Mai | SONY, SonyATV, UMP, SMP, Kobalt, Maluma | Sample that copies composition and copied composition |
| Maluma | Mal de Amores | SONY, Maluma, Rude Boyz, MadMusick | Copied Composition |
| Maluma | Mala | SONY, SonyATV, SMP, Maluma, MadMusick, Sky | Copied Composition |
| Maluma | Mala Mía | SONY, SonyATV, SMP, UMP, Maluma, Rude Boyz, MadMusick | Copied Composition |
| Maluma | Malo | SONY, SonyATV, SMP, Maluma | Sample that copies composition and copied composition |
| Maluma | Me Acuerdo de Ti | SONY, SonyATV, UMP, SMP, Warner, Maluma, Rude Boyz, MadMusick | Copied Composition |
| Maluma | Me Enamore de Ti | SONY, SonyATV, UMP, SMP, Warner, Maluma, MadMusick | Sample that copies composition and copied composition |
| Maluma | Me Gustas | SONY, SonyATV, UMP, SMP, Warner, Maluma | Sample that copies composition and copied composition |
| Maluma | Me Gustas Tanto | SONY, SonyATV, SMP, Maluma, Rude Boyz | Sample that copies composition and copied composition |
| Maluma | Miss Independent | SONY, SonyATV, SMP, UMP, Maluma, Rude Boyz, MadMusick | Copied Composition |
| Maluma | Mojando Asientos | SONY, SMP, Maluma, Rude Boyz, MadMusick, Feid | Copied Composition |
| Maluma | No Puedo Olvidarte | SONY, Warner, Maluma, Nicky Jam, Tainy | Copied Composition |
| Maluma | No Se Me Quita | SONY, SonyATV, UMP, SMP, Warner, Maluma, Ricky Martin | Copied Composition |
| Maluma | Nos Comemos Vivos | SONY, Warner, Maluma, Rude Boyz, Chencho Corleone, MadMusick, Bull Nene | Copied Composition |
| Maluma | Ojos Que No Ven | SONY, SonyATV, UMP, SMP, Maluma, Rude Boyz, MadMusick | Copied Composition |
| Maluma | Obsesión | SONY, SonyATV, SMP, Maluma, MadMusick | Sample that copies composition and copied composition |
| Maluma | Parce | SONY, SonyATV, SMP, UMP, Maluma, Justin Quiles, Lenny Tavárez, MadMusick | Sample that copies composition and copied composition |
| Maluma | Pasarla Bien | SONY, SonyATV, SMP, Maluma, MadMusick | Sample that copies composition and copied composition |
| Maluma | Peligrosa | SONY, SonyATV, SMP, Warner, Maluma | Copied Composition |
| Maluma | Perdón ft. Yandel | SONY, SonyATV, UMP, SMP, Warner, Maluma, Yandel, MadMusick | Copied Composition |
| Maluma | Presiento | SONY, SonyATV, SMP, Maluma, MadMusick | Sample that copies composition and copied composition |
| Maluma | Pretextos | SONY, SonyATV, SMP, Maluma, MadMusick | Copied Composition |
| Maluma | Quality | SONY, SonyATV, SMP, Maluma | Copied Composition |
| Maluma | Recuérdame | SONY, SonyATV, UMP, SMP, Maluma, J Quiles, MadMusick | Sample that copies composition and copied composition |
| Maluma | Salida de Escape | SONY, SonyATV, SMP, Maluma, Feid | Copied Composition |
| Maluma | Sexo Sin Título | SONY, UMP, Maluma, MadMusick, Lenny Tavarez, Jay Wheeler | Copied Composition |
| Maluma | Shhh "Calla" | SONY, SonyATV, UMP, SMP, Warner, Maluma | Sample that copies composition and copied composition |
| Maluma | Sin Contrato | SONY, SonyATV, UMP, SMP, Warner, Maluma | Sample that copies composition and copied composition |
| Maluma | Sobrio | SONY, SonyATV, SMP, Maluma | Copied Composition |
| Maluma | Solos | SONY, SonyATV, SMP, Maluma, MadMusick | Sample that copies composition and copied composition |
| Maluma | Soltera | SONY, SonyATV, SMP, UMP, Warner, Maluma, MadMusick | Copied Composition |
| Maluma | Te Quiero Cerquita | SONY, SonyATV, SMP, Maluma, MadMusick | Sample that copies composition and copied composition |
| Maluma | Tsunami | SONY, SMP, Peermusic, Maluma, De La Ghetto, Justin Quiles, MadMusick | Copied Composition |
| Maluma | Tu Cariño | SONY, SonyATV, SMP, Maluma, DJ Luian, MadMusick | Copied Composition |
| Maluma | Una Aventura | SONY, SonyATV, UMP, SMP, Maluma | Sample that copies composition and copied composition |
| Maluma | Vámonos de Fuga | SONY, SonyATV, SMP, Maluma, MadMusick | Sample that copies composition and copied composition |
| Maluma | Vete Vete | SONY, SonyATV, SMP, Maluma, Rude Boyz | Copied Composition |
| Maluma | Ya No Es Niña | SONY, SonyATV, SMP, Maluma, Saga WhiteBlack, MadMusick | Copied Composition |
| | | | |
| Manuel Turizo | Ahora Eh | SONY, La Industria, Manuel Turizo, Haze | Copied Composition |
| Manuel Turizo | Amor En Coma | SONY, SonyATV, Warner, SMP, SOLAR, Manuel Turizo, Maluma | Copied Composition |
| Manuel Turizo | Antes Que Te Vayas | SONY, SonyATV, Kobalt, SMP, SOLAR, Manuel Turizo, Mambo Kingz | Copied Composition |
| Manuel Turizo | Bailemos | SONY, SonyATV, UMP, SMP, SOLAR, Manuel Turizo, Sech, Dimelo Flow | Copied Composition |
| Manuel Turizo | Caso Perdido | SONY, SonyATV, SMP, SOLAR, Warner, Manuel Turizo | Copied Composition |
| Manuel Turizo | Cosas Malas | SONY, SonyATV, Kobalt, SMP, SOLAR, Manuel Turizo, Justin Quiles, Dalex | Copied Composition |
| Manuel Turizo | Esclavo De Tus Besos | SONY, SonyATV, Kobalt, SMP, Manuel Turizo, Ozuna | Copied Composition |
| Manuel Turizo | Esperandote | SONY, SonyATV, Warner, SMP, SOLAR, Manuel Turizo, Saga WhiteBlack | Copied Composition |
| Manuel Turizo | Kayak | SONY, SonyATV, Warner, SMP, SOLAR, Manuel Turizo, Farruko | Copied Composition |

| | | | |
|---|---|---|---|
| Manuel Turizo | La Nota | SONY, SonyATV, Warner, SMP, SOLAR, Peermusic, Manuel Turizo, Rauw Alejandro, Myke Towers, Tainy | Copied Composition |
| Manuel Turizo | Mala Costumbre | SONY, SonyATV, UMP, SMP, SOLAR, Manuel Turizo, Wisin, Yandel, Tainy | Copied Composition |
| Manuel Turizo | Nada Ha Cambiado | SONY, SonyATV, SMP, SOLAR, Manuel Turizo | Copied Composition |
| Manuel Turizo | No Digas Que Te Vas | SONY, SonyATV, SMP, SOLAR, Manuel Turizo, Zion, Lennox, Sky | Copied Composition |
| Manuel Turizo | No Le Perteneces | SONY, SonyATV, SMP, SOLAR, Warner, Manuel Turizo, Nicky Jam | Copied Composition |
| Manuel Turizo | No Me Conoce | SONY, SonyATV, Kobalt, SMP, Warner, SOLAR, Manuel Turizo | Copied Composition |
| Manuel Turizo | Quiéreme Mientras Se Pueda | SONY, SonyATV, UMP, SMP, SOLAR, Warner, Manuel Turizo | Copied Composition |
| Manuel Turizo | Sola | SONY, SonyATV, SMP, SOLAR, Warner, Manuel Turizo, Sky | Copied Composition |
| Manuel Turizo | Ser un cantante | Nicky Jam, Saga WhiteBlack, Manuel Turizo | Copied Composition |
| Manuel Turizo | Sábanas Desordenadas | SONY, SonyATV, UMP, SMP, SOLAR, Manuel Turizo | Copied Composition |
| Manuel Turizo | Te Falló | SONY, La Industria, Kobalt, SonyATV, SMP, Manuel Turizo, Mambo Kingz, DJ Luian | Copied Composition |
| Manuel Turizo | Te Olvido | SONY, SonyATV, SMP, SOLAR, Manuel Turizo | Copied Composition |
| Manuel Turizo | Te Pido Perdón | SONY, SonyATV, SMP, Warner, SOLAR, Manuel Turizo | Copied Composition |
| Manuel Turizo | Te Quemaste | SONY, SonyATV, Kobalt, SMP, SOLAR, Warner, Manuel Turizo, Anuel AA | Copied Composition |
| Manuel Turizo | Tiempo | SONY, La Industria, Kobalt, SonyATV, SMP, Manuel Turizo, Sky | Copied Composition |
| Manuel Turizo | Una Lady Como Tú | SONY, SonyATV, SMP, SOLAR, Manuel Turizo, Saga WhiteBlack | Sample that copies composition and copied composition |
| | | | |
| Myke Towers | Almas Gemelas | WARNER, Kobalt, SonyATV, SMP, SOLAR, Myke Towers, Ovy On The Drums | Copied Composition |
| Myke Towers | Ande Con Quien Ande | WARNER, Myke Towers, Jhay Cortez | Copied Composition |
| Myke Towers | Bailame Así | Glad Empire, Myke Towers | Copied Composition |
| Myke Towers | BANDIDO | SONY, Glad Empire, Myke Towers | Copied Composition |
| Myke Towers | Cuando Bebe | Hear This Music, SonyATV, SMP, Peermusic, Myke Towers, De La Ghetto | Copied Composition |
| Myke Towers | EXPLICITO | SONY, Glad Empire, SonyATV, SMP, Myke Towers | Copied Composition |
| Myke Towers | Fantasia Sexual | SONY, Glad Empire, Warner, Myke Towers, Rauw Alejandro, Lunay, Brytiago | Copied Composition |
| Myke Towers | Funeral | SONY, Glad Empire, SMP, SonyATV, Kobalt, Myke Towers | Copied Composition |
| Myke Towers | Girl | SONY, Glad Empire, SonyATV, SMP, SOLAR, Warner, Myke Towers | Copied Composition |
| Myke Towers | Hechizo | SONY, Glad Empire, SonyATV, SMP, Kobalt, SOLAR, Warner, Myke Towers | Copied Composition |
| Myke Towers | Inocente | SONY, SonyATV, SMP, SOLAR, Myke Towers | Copied Composition |
| Myke Towers | Luces de Neon | WARNER, Myke Towers | Copied Composition |
| Myke Towers | Mayor | SONY, SonyATV, SMP, SOLAR, Myke Towers | Copied Composition |
| Myke Towers | Otro | SONY, Myke Towers, Yandel | Copied Composition |
| Myke Towers | Pa' La Pared | SONY, Glad Empire, SonyATV, SMP, SOLAR, Myke Towers | Copied Composition |
| Myke Towers | Parcerita | SONY, Glad Empire, SonyATV, SMP, Kobalt, SOLAR, Myke Towers, Rude Boyz | Sample that copies composition and copied composition |
| Myke Towers | Piensan | SONY, Glad Empire, SonyATV, SMP, Kobalt, SOLAR, Myke Towers | Copied Composition |
| Myke Towers | Relación Rota | SONY, Glad Empire, Vydia, Warner, UMP, Myke Towers | Copied Composition |
| Myke Towers | Rutina | SONY, Glad Empire, SonyATV, SMP, Kobalt, SOLAR, UMP, Myke Towers | Copied Composition |
| Myke Towers | Si Se Da Remix | SONY, Glad Empire, SMP, SonyATV, Kobalt, Peermusic, UMP, Myke Towers, Farruko, Arcangel, Sech, Zion | Copied Composition |
| Myke Towers | Si Se Da | SONY, Glad Empire, SMP, SonyATV, Kobalt, Peermusic, UMP, Myke Towers, Farruko | Copied Composition |
| Myke Towers | Tiene Que Saber | SONY, Glad Empire, SonyATV, SMP, Kobalt, SOLAR, Myke Towers, Rude Boyz | Copied Composition |
| Myke Towers | Viral | SONY, Glad Empire, SonyATV, SMP, Kobalt, SOLAR, Myke Towers | Copied Composition |
| | | | |
| | | | |
| Natti Natasha | ANTES QUE SALGA EL SOL | SONY, Pina, SOLAR, SonyATV, SMP, UMP, Kobalt, Warner, Natti Natasha, Prince Royce, Mambo Kingz | Copied Composition |
| Natti Natasha | Arrebatá | SONY, Pina, SMP, Kobalt, SOLAR, Natti Natasha, Sky, C. Tangana | Copied Composition |
| Natti Natasha | Criminal | Pina, SonyATV, SMP, Warner, Kobalt, Natti Natasha, Ozuna, Jhay Cortez | Sample that copies composition and copied composition |
| Natti Natasha | Deja Tus Besos (Remix) | SONY, Pina, Kobalt, SMP, Warner, SOLAR, Natti Natasha, Gaby Music, Chencho Corleone | Sample that copies composition and copied composition |
| Natti Natasha | Despacio | SONY, UMP, SMP, SonyATV, Natti Natasha, Nicky Jam, Manuel Turizo, Myke Towers, DJ Luian, Mambo Kingz | Copied Composition |
| Natti Natasha | Devórame | SONY, Pina, Kobalt, Warner, SonyATV, UMP, SOLAR, Natti Natasha, Gaby Music, Justin Quiles, Symon Dice | Copied Composition |
| Natti Natasha | Eleven | SONY, Pina, Kobalt, Natti Natasha, Gaby Music, Flow La Movie | Copied Composition |
| Natti Natasha | Era Necesario | SONY, Pina, SOLAR, Warner, Kobalt, SonyATV, SMP, Natti Natasha, Gaby Music | Copied Composition |
| Natti Natasha | Frozen | SONY, Pina, SonyATV, Kobalt, SOLAR, Warner, Natti Natasha, Gaby Music, MadMusick, Chan El Genio | Copied Composition |

| Natti Natasha | Fue Tu Culpa | SONY, Pina, SMP, SonyATV, Kobalt, SOLAR, Natti Natasha, Luny | Copied Composition |
|---|---|---|---|
| Natti Natasha | Imposible Amor | SONY, Pina, SMP, SonyATV, Kobalt, SOLAR, Natti Natasha, Maluma | Copied Composition |
| Natti Natasha | Lamento Tu Pérdida | SONY, Pina, SOLAR, Warner, Kobalt, SonyATV, SMP, Natti Natasha, Gaby Music | Copied Composition |
| Natti Natasha | Las Nenas | SONY, Pina, SMP, SonyATV, Kobalt, SOLAR, UMP, Natti Natasha, Becky G, Luny, Daddy Yankee, Dimelo Flow, Justin Quiles, Cazzu, Farina | Copied Composition |
| Natti Natasha | No Quiero Saber | SONY, Pina, SMP, Kobalt, Natti Natasha, Gaby Music, Gaby Music | Copied Composition |
| Natti Natasha | Oh Daddy | SONY, Pina, SOLAR, Warner, Kobalt, SonyATV, SMP, Peermusic, Natti Natasha, Gaby Music | Copied Composition |
| Natti Natasha | Me Felicito | SONY, Pina, Kobalt, SOLAR, UMP, Natti Natasha, Slow Mike, Daddy Yankee, Dimelo Flow, Justin Quiles, | Copied Composition |
| Natti Natasha | Me Gusta | SONY, Pina, SOLAR, Warner, UMP, SonyATV, SMP, Natti Natasha, Gaby Music, Daddy Yankee, Justin Quiles | Copied Composition |
| Natti Natasha | Me Gusta (Remix) | SONY, Pina, SOLAR, Warner, UMP, SonyATV, SMP, Natti Natasha, Gaby Music, Daddy Yankee, Justin Quiles, Sharo Towers, Farruko | Copied Composition |
| Natti Natasha | Pa' Mala YO | Mambo Kingz, DJ Luian, Gutiérrez, Kedin Maizonet, Luian Malave, Pina, Edgar Semper-Vargas, Xavier Semper-Vargas | Copied Composition |
| Natti Natasha | Philliecito | SONY, Pina, SOLAR, UMP, SMP, Natti Natasha, Benny Benni, Nio Garcia, Flow La Movie, Brray | Copied Composition |
| Natti Natasha | Que Mal Te Fue | SONY, Pina, SMP, SonyATV, Kobalt, SOLAR, UMP, Natti Natasha, Daddy Yankee, Dimelo Flow | Copied Composition |
| Natti Natasha | Que Mal Te Fue (Remix) | SONY, Pina, SMP, SonyATV, Kobalt, SOLAR, UMP, Natti Natasha, Daddy Yankee, Dimelo Flow, Justin Quiles, | Copied Composition |
| Natti Natasha | Ram Pam Pam | SONY, Pina, SMP, SonyATV, Kobalt, SOLAR, UMP, Natti Natasha, Becky G, Luny Tunes, Daddy Yankee, Dimelo Ninow, Justin Quiles | Copied Composition |
| Natti Natasha | Te lo Dije | SONY, Pina, SMP, SonyATV, Kobalt, SOLAR, UMP, Natti Natasha, Daddy Yankee, Dimelo Flow | Copied Composition |
| Natti Natasha | Toca Toca" | SONY, Pina, SMP, Kobalt, Warner, Natti Natasha, Gaby Music, Chris Jeday | Copied Composition |
| Nicky Jam | Atrévete | SONY, Rich Music, UMP, SonyATV, SMP, Nicky Jam, Sech, Dimelo Flow | Copied Composition |
| Nicky Jam | Baby | SML, SMP, SonyATV, UMP, UMG, Rimas, Warner, Sharo Towers, Nicky Jam, Saga WhiteBlack, Farruko | Copied Composition |
| Nicky Jam | Borracho | SML, SMP, SonyATV, Nicky Jam, Saga WhiteBlack | Copied Composition |
| Nicky Jam | Buscarte | El Cartel, SMP, SonyATV, Nicky Jam, Daddy Yankee | Copied Composition |
| Nicky Jam | Calor | Pina, Nicky Jam, Luny Tunes | Copied Composition |
| Nicky Jam | Cambiar la Rutina | UMG, Pina, Nicky Jam | Copied Composition |
| Nicky Jam | Celosa | LaIndustria, SML, Kobalt, Nicky Jam, Tainy, Jhay Cortez | Copied Composition |
| Nicky Jam | Chambonea | UMG, Pina, Nicky Jam, Luny Tunes | Copied Composition |
| Nicky Jam | Clavo | LaIndustria, SML, Kobalt, Nicky Jam, Sky | Copied Composition |
| Nicky Jam | Come y Te Vas | SML, SMP, SonyATV, UMP, Nicky Jam, Dimelo Flow, Justin Quiles, Feid | Copied Composition |
| Nicky Jam | Como Tu Me Pisas | UMG, Pina, SMP, Nicky Jam | Copied Composition |
| Nicky Jam | Cuando Apague La Luz | SMP, Nicky Jam | Copied Composition |
| Nicky Jam | Cuando Quieras | SML, SMP, Nicky Jam, Saga WhiteBlack | Copied Composition |
| Nicky Jam | Dale* | UMP, Nicky Jam | Copied Composition |
| Nicky Jam | Dándote | LaIndustria, SML, Kobalt, SonyATV, Nicky Jam, Sky | Copied Composition |
| Nicky Jam | Descontrol | SMP, Nicky Jam | Copied Composition |
| Nicky Jam | Desesperau | SonyATV, Nicky Jam, Daddy Yankee | Copied Composition |
| Nicky Jam | Desilucionao | UMG, SMP, Nicky Jam | Copied Composition |
| Nicky Jam | Despacio | SML, SMP, SonyATV, Kobalt, Peermusic, UMP, Nicky Jam, Urba | Copied Composition |
| Nicky Jam | Destino | SML, SMP, SonyATV, Nicky Jam, Saga WhiteBlack | Copied Composition |
| Nicky Jam | Dime Si Piensas en Mi | UMG, SonyATV, Pina, SMP, Nicky Jam, Mambo Kingz | Copied Composition |
| Nicky Jam | DM | LaIndustria, SML, SonyATV, Nicky Jam, Sky, Manuel Turizo | Copied Composition |
| Nicky Jam | El Amante | SML, SMP, SonyATV, Nicky Jam, Saga WhiteBlack | Copied Composition |
| Nicky Jam | El Perdon | SML, SMP, SonyATV, Kobalt, UMP, Nicky Jam, Saga WhiteBlack, Enrique Iglesias | Copied Composition |
| Nicky Jam | En La Cama | SonyATV, Nicky Jam, Daddy Yankee | Copied Composition |
| Nicky Jam | Eres Tu | UMP, SMP, Nicky Jam | Copied Composition |
| Nicky Jam | Estrella | SML, SMP, SonyATV, Kobalt, Nicky Jam, Urba | Copied Composition |
| Nicky Jam | Fan de Tus Fotos | LaIndustria, SML, SonyATV, SMP, UMP, Kobalt, Nicky Jam, Sky, Saga WhiteBlack | Copied Composition |
| Nicky Jam | Fiel a Tu Piel | Pina, SMP, Nicky Jam, Luny Tunes | Copied Composition |
| Nicky Jam | Filoteao | SMP, Nicky Jam | Copied Composition |
| Nicky Jam | Gas Pela | UMG, SMP, Nicky Jam, Urba, RKM | Copied Composition |

| Nicky Jam | Hasta Bajo | SMP, Nicky Jam | Copied Composition |
|---|---|---|---|
| Nicky Jam | Hasta El Amanecer | SML, SMP, SonyATV, Nicky Jam, Saga WhiteBlack | Copied Composition |
| Nicky Jam | I Can't Forget You | SONY, UMP, SMP, Kobalt, Nicky Jam | Copied Composition |
| Nicky Jam | I'm Not Your Husband / Tu Marido | SMP, Nicky Jam | Copied Composition |
| Nicky Jam | Intro - Salón de La Fama | Warner, UMP, SMP, Nicky Jam | Copied Composition |
| Nicky Jam | Jaleo | Warner, SonyATV, SMP, Nicky Jam | Copied Composition |
| Nicky Jam | Juegos Prohibidos | LaIndustria, SMP, SonyATV, Nicky Jam | Copied Composition |
| Nicky Jam | La Paga | Pina, Nicky Jam, Luny Tunes | Copied Composition |
| Nicky Jam | La Promesa (La Calle) | SONY, SonyATV, SMP, Warner, Kobalt, Nicky Jam, Saga WhiteBlack | Copied Composition |
| Nicky Jam | La Toco | SML, SMP, SonyATV, UMP, Nicky Jam, Dimelo Flow | Copied Composition |
| Nicky Jam | La Vamos a Montar | SMP, Nicky Jam | Copied Composition |
| Nicky Jam | Loco | UMG, SonyATV, UMP, Nicky Jam | Copied Composition |
| Nicky Jam | Magnum | LaIndustria, SMP, SonyATV, Warner, Nicky Jam, Jhay Cortez | Copied Composition |
| Nicky Jam | Mango Piña | SMP, Nicky Jam | Copied Composition |
| Nicky Jam | Maniquí | SONY, UMP, SMP, Nicky Jam,  Dimelo Flow | Copied Composition |
| Nicky Jam | Me Estoy Muriendo | UMG, SMP, UMP, SonyATV, Nicky Jam | Copied Composition |
| Nicky Jam | Mi Maldición | SML, SMP, SonyATV, Nicky Jam, Saga WhiteBlack | Copied Composition |
| Nicky Jam | Miami | LaIndustria, SML, SMP, SonyATV, UMP, Kobalt, Nicky Jam, DJ Luian, Mambo Kingz | Copied Composition |
| Nicky Jam | Mil Lagrimas | SML, SMP, SonyATV, Nicky Jam, Saga WhiteBlack | Copied Composition |
| Nicky Jam | Muévelo | SML, WeTheBest, SonyATV, Warner, UMP, Kobalt, Nicky Jam, Daddy  Yankee, Play-N-Skillz | Copied Composition |
| Nicky Jam | Nadie Como Tú | SML, SMP, SonyATV, UMP, Kobalt, Nicky Jam, El Alfa | Copied Composition |
| Nicky Jam | No Te Puedo Olvidar | SONY, UMP, SMP, Kobalt, Nicky Jam | Copied Composition |
| Nicky Jam | No Te Vayas | SML, SMP, SonyATV, Nicky Jam, Saga WhiteBlack | Copied Composition |
| Nicky Jam | Nos Fuimos | UMG, SMP, Nicky Jam, Luny Tunes | Copied Composition |
| Nicky Jam | Novia Nueva | SML, SMP, SonyATV, Nicky Jam, Saga WhiteBlack | Copied Composition |
| Nicky Jam | Pasado | UMG, SMP, SonyATV, Nicky Jam, | Copied Composition |
| Nicky Jam | Perdóname | SONY, UMP, SMP, Nicky Jam, Dimelo Flow, Sech | Copied Composition |
| Nicky Jam | Piensas En Mi | LaIndustria, SMP, SonyATV, Warner, Nicky Jam | Copied Composition |
| Nicky Jam | Pikete | LaIndustria, SML, Kobalt, Nicky Jam, El Alfa | Copied Composition |
| Nicky Jam | Playa | LaIndustria, SML, SMP, SonyATV, Nicky Jam, Saga WhiteBlack | Copied Composition |
| Nicky Jam | Polvo | LaIndustria, SML, SMP, SonyATV, Nicky Jam, Sky, Myke Towers | Copied Composition |
| Nicky Jam | Por El Momento | SML, Warner, SMP, Nicky Jam, Haze, Plan B, Chencho Corleone, Maldy | Copied Composition |
| Nicky Jam | Quedate Con El | UMG, SMP, Nicky Jam | Copied Composition |
| Nicky Jam | Quiero Estar Contigo | Rimas, Nicky Jam | Copied Composition |
| Nicky Jam | Quisieras | SML, SMP, SonyATV, Kobalt, Warner, Nicky Jam, Saga WhiteBlack, Rauw Alejandro | Copied Composition |
| Nicky Jam | Sacando Chispa | UMG, Pina, Nicky Jam | Copied Composition |
| Nicky Jam | Se Dé Y Se Da | LaIndustria, SML, Kobalt, Nicky Jam, Sky | Copied Composition |
| Nicky Jam | Se Te Acuerdas La Primera Vez | UMG, UMP, Nicky Jam | Copied Composition |
| Nicky Jam | Si Tú Guayas | SMP, SONYATV, Nicky Jam, Checho Coleone | Copied Composition |
| Nicky Jam | Si Tú La Ves | SONY, UMP, SonyATV, SMP, Nicky Jam, Wisin, Saga WhiteBlack | Copied Composition |
| Nicky Jam | Si Tu No Estas | LaIndustria, SML, SonyATV, SMP, Peermusic, Nicky Jam, De la Ghetto | Copied Composition |
| Nicky Jam | Si Yo Fuera Tu Hombre | UMG, SMP, Nicky Jam, Urba, Mambo Kingz | Copied Composition |
| Nicky Jam | Siguen Haciendo Ruido [Remix] | UMG, SMP, Nicky Jam, Luny Tunes | Copied Composition |
| Nicky Jam | Sin Filtro | SONY, SonyATV, SMP, Nicky Jam,  Dimelo Flow | Copied Composition |
| Nicky Jam | Sin Novia | SML, Nicki Jam | Copied Composition |
| Nicky Jam | Suelta | SMP, Nicky jam | Copied Composition |
| Nicky Jam | Superhéroe | SONY, UMP, SonyATV, SMP, Nicky Jam, J Balvin, Feid | Copied Composition |
| Nicky Jam | Te Hace Falta | LaIndustria, SML, Kobalt, Nicky Jam, Tainy, Justin Quiles, Saga WhiteBlack | Copied Composition |
| Nicky Jam | Te Invito | LaIndustria, SML, Kobalt, Nicky Jam | Copied Composition |
| Nicky Jam | Te Robarè | SML, SMP, SonyATV, Kobalt, Warner, Nicky Jam, Saga WhiteBlack, Chris Jeday, Gaby Music, Ozuna | Copied Composition |
| Nicky Jam | Tequila | SONY, SonyATV, SMP, UMP, Nicky Jam, Dimelo Flow, MadMusick | Copied Composition |
| Nicky Jam | Tienes Que Ser Mia | UMG, SMP, Nicky Jam | Copied Composition |
| Nicky Jam | Ton Ton Ton | UMG, SMP, Nicky Jam, Mambo Kingz | Copied Composition |
| Nicky Jam | Trankila | UMG, SMP, Nicky Jam, Urba, Mambo Kingz | Copied Composition |
| Nicky Jam | Travesuras | LaIndustria, SMP, SonyATV, Nicky Jam | Copied Composition |

| | | | |
|---|---|---|---|
| Nicky Jam | Tu Cuerpo En La Cama | Nicky Jam, Daddy Yankee | Copied Composition |
| Nicky Jam | Tu Cuerpo Me Ama | SML, SMP, SonyATV, UMP, Nicky Jam, Saga WhiteBlack | Copied Composition |
| Nicky Jam | Tu Hombre | SML, SMP, SonyATV, Warner, Nicky Jam, Saga WhiteBlack, Daddy Yankee | Copied Composition |
| Nicky Jam | Tu Primera Vez | LaIndustria, Nicky Jam | Copied Composition |
| Nicky Jam | Tus Ojos | Pina, Nicky Jam | Copied Composition |
| Nicky Jam | Un Sueño | UMG, SMP, SonyATV, Nicky Jam | Copied Composition |
| Nicky Jam | Una Guayaa | LaIndustria, SML, SMP, SonyATV, Nicky Jam, | Copied Composition |
| Nicky Jam | Va Pasando el Tiempo | UMP, Pina, Luny Tunes, Nicky Jam | Copied Composition |
| Nicky Jam | Vamos A Perrear | SonyATV, Nicky Jam, Daddy Yankee | Copied Composition |
| Nicky Jam | Ve y Dile (No Llores) | UMG, SMP, Nicky Jam, Urba, Mambo Kingz | Copied Composition |
| Nicky Jam | Vive Contigo | UMG, SMP, UMP, Nicky Jam | Copied Composition |
| Nicky Jam | Voy a Beber | LaIndustria, SMP, SonyATV, PeerMusic, Nicky Jam | Copied Composition |
| Nicky Jam | Whine Up | SONY, SonyATV, SMP, Nicky Jam, Saga WhiteBlack, Anuel AA | Copied Composition |
| Nicky Jam | Ya No Me Llamas | Pina, SMP, Nicky Jam, Luny Tunes | Copied Composition |
| Nicky Jam | Yo No Sé Que Esperas Tú | SonyATV, SMP, Nicky Jam | Copied Composition |
| Nicky Jam | Yo No Soy Tu Marido | SonyATV, SMP, Nicky Jam | Copied Composition |
| | | | |
| Ozuna | A Escondidas | SONY, Kobalt, Aura, Ozuna, Los Legendarios | Copied Composition |
| Ozuna | Apretaito | SONY, Kobalt, SMP, SonyATV, Warner, Ozuna, Chris Jedi, Gaby Music | Copied Composition |
| Ozuna | Aunque Me Porté Mal | SONY, Kobalt, Dimelo Vi, VP, Ozuna, Gaby Music, Hi Music Hi Flow | Copied Composition |
| Ozuna | BAILA BAILA BAILA | SONY, Kobalt, VP, SMP, SonyATV, Warner, UMP, Ozuna, Mambo Kingz, DJ Luian | Copied Composition |
| Ozuna | Baila Baila Baila (Remix) | SONY, Kobalt, Aura, VP, SMP, SonyATV, Warner, UMP, Ozuna, Mambo Kingz, DJ Luian, Daddy Yankee, J Balvin, Farruko, Anuel AA | Copied Composition |
| Ozuna | Bebe | SONY, Kobalt, Aura, VP, Ozuna, Anuel AA, Tainy | Copied Composition |
| Ozuna | Besos Mojados | SONY, Kobalt, SonyATV, UMP, SMP, VP, Ozuna, Gaby Music | Copied Composition |
| Ozuna | Cama Vacía | SONY, Kobalt, Dimelo Vi, VP, SonyATV, UMP, Ozuna, Gaby Music, Mambo Kingz | Copied Composition |
| Ozuna | Cambio | SONY, Kobalt, Dimelo Vi, VP, Ozuna, Hi Music Hi Flow, Mambo Kingz, Anuel AA | Copied Composition |
| Ozuna | Caramelo | SONY, Kobalt, Aura, Ozuna, Tainy, Hi Music Hi Flow | Copied Composition |
| Ozuna | Caramelo Remix | SONY, Kobalt, Aura, Ozuna, Tainy, Hi Music Hi Flow, Karol G, Myke Towers | Copied Composition |
| Ozuna | Coméntale | SONY, Kobalt, Dimelo Vi, VP, Ozuna, Hi Music Hi Flow, Gaby Music | Copied Composition |
| Ozuna | CORAZON DE SEDA | Kobalt, Ozuna | Copied Composition |
| Ozuna | Cumpleaños | SONY, Kobalt, Rimas, Warner, SonATV, SMP, Dimelo Vi, VP, Ozuna, Nicky Jam, Saga WhiteBlack, Chris Jedi, Hi Music Hi Flow | Copied Composition |
| Ozuna | Danzau | Chapter 5 | SONY, Kobalt, Dimelo Vi, VP, Aura, Warner, Ozuna, Hi Music Hi Flow | Copied Composition |
| Ozuna | DEPRIMIDA | SONY, Kobalt, Aura, Ozuna | Copied Composition |
| Ozuna | Despeinada | SONY, SonyATV, SMP, Kobalt, Aura, Ozuna, Hi Music Hi Flow, Camilo | Copied Composition |
| Ozuna | Devuélveme | SONY, Kobalt, VP, Dimelo Vi, Ozuna, Chris Jeday, Gaby Music, Hi Music Hi Flow | Copied Composition |
| Ozuna | Difícil Olvidar | SONY, Kobalt, Aura, UMP, Ozuna, Hi Music Hi Flow | Copied Composition |
| Ozuna | Dile Que Tu Me Quieres | SONY, Kobalt, Dimelo Vi, VP, Aura, Warner, Ozuna, Hi Music Hi Flow | Copied Composition |
| Ozuna | Egoísta | SONY, Kobalt, Dimelo Vi, VP, Aura, SonyATV, SMP, Warner, Ozuna, Hi Music Hi Flow, Chris Jedi, Gaby Music, Zion, Lennox | Copied Composition |
| Ozuna | El desorden | SML, Kobalt, Pina, Warner, Ozuna, Chenco Corleone, Daddy Yankee, Plan B | Copied Composition |
| Ozuna | El Reggaetón | SONY, Kobalt, Aura, Ozuna, Los Legendarios | Copied Composition |
| Ozuna | Enemigos Ocultos | SONY, Kobalt, Aura, SMP, SonyATV, Warner, Ozuna, Los Legendarios, Wisin, Myke Towers | Copied Composition |
| Ozuna | Eres Top | Chapter 4 | SONY, Kobalt, Aura, Ozuna, DJ Snake | Copied Composition |
| Ozuna | Escape | SONY, Kobalt, UMP, Warner, Dimelo Vi, VP, Ozuna, Chris Jeday, Gaby Music, Hi Music Hi Flow | Copied Composition |
| Ozuna | Este Loko | SONY, Kobalt, Aura, Ozuna, Dimelo Flow, Hi Music Hi Flow | Copied Composition |
| Ozuna | Esto No Acaba | SONY, Kobalt, Aura, VP, SonyATV, SMP, Ozuna, Los Legendarios, DJ Nelson, Nicky Jam | Copied Composition |
| Ozuna | Fantasia | Chapter 1 | SONY, Kobalt, Aura, Warner, SonyATV, SMP, Ozuna, Hi Music Hi Flow, Chris Jeday, Gaby Music, Ozuna | Copied Composition |
| Ozuna | Fuego | SONY, Kobalt, Aura, Ozuna, Jhay Cortez | Copied Composition |
| Ozuna | Gistro Amarillo | SONY, Kobalt, Aura, SMP, Ozuna, Urba, Wisin | Copied Composition |
| Ozuna | Háblale (Remix) | Kobalt, Ozuna | Copied Composition |
| Ozuna | Hablale | Kobalt, Ozuna | Copied Composition |
| Ozuna | Haciéndolo | SONY, Kobalt, Dimelo Vi, VP, Ozuna, Saga WhiteBlack, Nicky Jam | Copied Composition |
| Ozuna | Hasta Que Salga el Sol | Chapter 2 | SONY, Kobalt, Aura, Ozuna, Hi Music Hi Flow | Copied Composition |

| | | | |
|---|---|---|---|
| Ozuna | Hola | SONY, Kobalt, Dimelo Vi, VP, SMP, SonyATV, Warner, Ozuna, Hi Music Hi Flow, Chris Jeday, Gaby Music | Copied Composition |
| Ozuna | Humo y Alcohol | UMP, Warner, Ozuna | Copied Composition |
| Ozuna | Ibiza | SONY, Kobalt, Dimelo Vi, VP, Ozuna, Chris Jeday, Hi Music Hi Flow | Copied Composition |
| Ozuna | Independiente | SONY, Kobalt, Aura, UMP, Ozuna, Hi Music Hi Flow | Copied Composition |
| Ozuna | La Modelo | SONY, Kobalt, Dimelo Vi, VP, Ozuna, Chris Jeday, Gaby Music, Cardi B | Copied Composition |
| Ozuna | Llegó la Navidad | SONY, Kobalt, Ozuna, Chris Jedi, Gaby Music | Copied Composition |
| Ozuna | Luz Apaga | SONY, Kobalt, Dimelo Vi, VP, SMP, SonyATV, Warner, Ozuna, Gaby Music, Chris Jeday, Rauw Alejandro | Copied Composition |
| Ozuna | Mala | SONY, Kobalt, Aura, Ozuna, Hi Music Hi Flow | Copied Composition |
| Ozuna | Me Dijeron | SONY, Kobalt, VP, SonyATV, SMP, Ozuna, Chris Jeday, Gaby Music | Sample that copies composition and copied composition |
| Ozuna | Mi Niña | SONY, Kobalt, Aura, Ozuna, Hi Music Hi Flow, Los Legendarios | Sample that copies composition and copied composition |
| Ozuna | Muito Calor | SONY, Kobalt, Aura, UMP, SMP, Ozuna, Hi Music Hi Flow, Anitta, Feid | Copied Composition |
| Ozuna | No la Mires | SONY, Kobalt, Aura, Warner, SonyATV, SMP, Ozuna, Jhay Cortez, Hi Music Hi Flow | Copied Composition |
| Ozuna | No Quiere Enamorarse | SONY, Kobalt, Dimelo Vi, VP, Aura, UMP, Ozuna, Hi Music Hi Flow, Chris Jedi, Gaby Music | Sample that copies composition and copied composition |
| Ozuna | No Quiere Enamorarse (Remix) | SONY, Kobalt, Dimelo Vi, VP, Aura, UMP, Ozuna, Hi Music Hi Flow, Chris Jedi, Gaby Music, Daddy Yankee | Sample that copies composition and copied composition |
| Ozuna | No Se Da Cuenta | SONY, Kobalt, Aura, Ozuna, Los Legendarios, Daddy Yankee | Sample that copies composition and copied composition |
| Ozuna | Noches de Aventura | SONY, Kobalt, Dimelo Vi, VP, Aura, Warner, Ozuna, Chris Jedi, Gaby Music | Copied Composition |
| Ozuna | Pégate | SONY, Kobalt, Aura, Ozuna, Hi Music Hi Flow | Copied Composition |
| Ozuna | Qué Tú Esperas | SONY, Kobalt, Aura, Ozuna, Los Legendarios, Hi Music Hi Flow, Zion, Lennox | Sample that copies composition and copied composition |
| Ozuna | Quiero Mas | SONY, SonyATV, SMP, Kobalt, Dimelo Vi, VP, Ozuna, Los Legendarios, Wisin, Yandel | Sample that copies composition and copied composition |
| Ozuna | Reggaeton en Paris | SONY, Kobalt, Aura, SMP, UMP, SonyATV, Ozuna, Dalex, Nicky Jam, Dimelo Flow | Copied Composition |
| Ozuna | Se Preparo (Sony Latin) | SONY, Kobalt, Dimelo Vi, VP, Aura, Ozuna, Hi Music Hi Flow, Chris Jedi, Gaby Music | Sample that copies composition and copied composition |
| Ozuna | Si Tu Marido No Te Quiere | SONY, SonyATV, SMP, Kobalt, Dimelo Vi, VP, Ozuna | Copied Composition |
| Ozuna | Si Tu Marido No Te Quiere (Remix) | SONY, SonyATV, SMP, Kobalt, Dimelo Vi, VP, Ozuna, Arcangel, Farruko | Copied Composition |
| Ozuna | Síguelo Bailando | SONY, Kobalt, Dimelo Vi, VP, Aura, Warner, Ozuna, Hi Music Hi Flow | Copied Composition |
| Ozuna | Sígueme Los Pasos | SONY, Kobalt, Dimelo Vi, VP, Ozuna, Chris Jeday, Gaby Music, Hi Music Hi Flow, J Balvin, Natti Natasha | Copied Composition |
| Ozuna | SIMPLE | Rimas, UMP, Ozuna | Sample that copies composition and copied composition |
| Ozuna | Sincero | SONY, Kobalt, Aura, Ozuna, Hi Music Hi Flow, Los Legendarios, Hi Music Hi Flow | Sample that copies composition and copied composition |
| Ozuna | Supuestamente | SONY, Kobalt, Dimelo Vi, VP, UMP, SonyATV, SMP, Warner, Ozuna, DJ Luian, Mambo Kingz, Gaby Music, Anuel AA | Sample that copies composition and copied composition |
| Ozuna | Te Soñé De Nuevo | SONY, Kobalt, Aura, VP, Dimelo Vi, Warner, Ozuna, Hi Music Hi Flow, DJLuisn, Mambo Kingz, Hydro | Sample that copies composition and copied composition |
| Ozuna | TIEMPO | SONY, Kobalt, Aura, SonyATV, SMP, Ozuna, Sky, Gotay | Copied Composition |
| Ozuna | Tu Foto | SONY, Kobalt, Dimelo Vi, VP, Aura, Ozuna, Hi Music Hi Flow | Sample that copies composition and copied composition |
| Ozuna | Tu Olor | SONY, Kobalt, Dimelo Vi, VP, Ozuna, Chris Jedi, Gaby Music | Copied Composition |
| Ozuna | Un Bellaqueo | Rimas, Ozuna, Mambo Kingz, DJ Luian | Sample that copies composition and copied composition |
| Ozuna | Una Locura | SONY, Kobalt, Aura, UMP, Ozuna, Hi Music Hi Flow, J Balvin, Chencho Corleone | Copied Composition |
| Ozuna | Única | SONY, Kobalt, Dimelo Vi, VP, Ozuna, Hi Music Hi Flow, Gaby Music | Sample that copies composition and copied composition |
| Ozuna | Única (Remix) | SONY, Kobalt, Dimelo Vi, VP, Ozuna, Hi Music Hi Flow, Gaby Music, Anuel AA, Wisin, Yandel | Sample that copies composition and copied composition |
| Ozuna | Vacía Sin Mi | SONY, Kobalt, Dimelo Vi, VP, UMP, SonyATV, SMP, Warner, Aura, Ozuna, DJ Luian, Mambo Kingz, Hydro | Copied Composition |
| Ozuna | Vaina Loca | SONY, Kobalt, VP, SMP, SonyATV, UMP, Warner, Ozuna, Chris Jeday, Manuel Turizo | Sample that copies composition and copied composition |
| Ozuna | Ya No Estoy Pa Ti | Warner, Ozuna | Sample that copies composition and copied composition |
| Ozuna | Yo Tengo Una Gata | SONY, Kobalt, Aura, UMP, Warner, Ozuna, Dimelo Flow, Sech | Copied Composition |
| | | | |
| Paulo Londra | Adan y Eva | WARNER, SonyATV, SMP, SOLAR, Paulo Londra, Ovy On The Drums | Copied Composition |
| Paulo Londra | BZRP Music Sessions #23 | Warner, SMP, SOLAR, Paulo Londra | Copied Composition |
| Paulo Londra | Por Eso Vine | WARNER, SonyATV, SMP, SOLAR, Kobalt, Paulo Londra, Ovy On The Drums | Copied Composition |
| Paulo Londra | Tal Vez | WARNER, SonyATV, SMP, SOLAR, Kobalt, Paulo Londra, Ovy On The Drums | Copied Composition |
| Paulo Londra | Y Yo No Se | WARNER, SonyATV, SMP, SOLAR, Kobalt, Paulo Londra, Ovy On The Drums | Copied Composition |
| | | | |
| Pitbull | 3 to Tango | SONY, Warner, Kobalt, Mr 305, Pitbull | Copied Composition |
| Pitbull | Bon, Bon | SML, Mr 305, UMP, SMP, SonyATV, Pitbull | Copied Composition |

| | | | |
|---|---|---|---|
| Pitbull | Borracha (Pero Buena Muchacha) | SONY, Mr 305, Pitbull | Copied Composition |
| Pitbull | Chi Chi Bon Bon | SML, Mr 305, SMP, SonyATV, Pitbull | Copied Composition |
| Pitbull | Como Yo Le Doy | SML, Mr 305, PeerMusic, SonyATV, Pitbull | Sample that copies composition and copied composition |
| Pitbull | El Party | SML, Mr 305, SMP, SonyATV, Pitbull | Sample that copies composition and copied composition |
| Pitbull | Happy Mama Day | SONY, Mr 305, Warner, Pitbull | Sample that copies composition and copied composition |
| Pitbull | Hey Ma ft Camila Cabello (Spanish Version) \| The Fate of the Furious: The Album) | WARNER, UMP, SonyATV, Kobalt, Pitbull, Camilla Cabello, J Balvin | Copied Composition |
| Pitbull | Mala | SONY, Mr 305, Warner, Pitbull, Becky G, De La Ghetto | Sample that copies composition and copied composition |
| Pitbull | Mami Mami | SML, Mr 305, SMP, SonyATV, Pitbull | Sample that copies composition and copied composition |
| Pitbull | Me Quedaré Contigo | SML, Mr 305, UMP, Warner, Kobalt, Pitbull | Sample that copies composition and copied composition |
| Pitbull | Mil Amores (Remix) | SONY, Mr 305, Pitbull | Sample that copies composition and copied composition |
| Pitbull | Mueve La Cintura | SONY, SonyATV, SMP, Kobalt, Mr 305, Pitbull | Copied Composition |
| Pitbull | Muévelo Loca Boom Boom | SONY, SonyATV, SMP, Kobalt, UMP, Mr 305, Pitbull | Copied Composition |
| Pitbull | No Lo Trates | SONY, SonyATV, SMP, Kobalt, UMP, Mr 305, Pitbull, Daddy Yankee, Natti Natasha | Copied Composition |
| Pitbull | Piensas (Dile La Verdad) | SONY, SonyATV, SMP, Kobalt, Mr 305, Pitbull, Gente De Zona | Copied Composition |
| Pitbull | Por Favor | SONY, UMP, Warner, Kobalt, Mr 305, Pitbull, Camilla Cabello | Copied Composition |
| Pitbull | Se La Vi | SML, Mr 305, Kobalt, Pitbull, Camilla Cabello, J Balvin | Copied Composition |
| Pitbull | Tell Me Again | SML, Mr 305, Kobalt, Pitbull, Prince Royce | Copied Composition |
| Pitbull | Ten Cuidado | SML, Mr 305, Kobalt, PeerMusic, Pitbull, Farruko, El Alfa | Copied Composition |
| Pitbull | We Are One (Ole Ola) | SML, Mr 305, UMP, SonyATV, SMP, Kobalt, Pitbull | Copied Composition |
| | | | |
| Rauw Alejandro | 2/Catorce | SONY, SMP, Warner, SonyATV, Rauw Alejandro | Copied Composition |
| Rauw Alejandro | Aquel Nap ZzZz | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro | Copied Composition |
| Rauw Alejandro | Cúrame | SONY, SMP, Warner, SonyATV, Rauw Alejandro | Copied Composition |
| Rauw Alejandro | De Cora 💚 | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro, J Balvin | Copied Composition |
| Rauw Alejandro | Detective | SONY, Rauw Alejandro | Sample that copies composition and copied composition |
| Rauw Alejandro | Dile a Él | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro, Rosalia | Copied Composition |
| Rauw Alejandro | El Efecto | SONY, Warner, Rauw Alejandro, Eric Duars, Chencho Corleone | Sample that copies composition and copied composition |
| Rauw Alejandro | El Efecto RMX | SONY, Warner, Rauw Alejandro, Eric Duars, Chencho Corleone, Dalex | Sample that copies composition and copied composition |
| Rauw Alejandro | ELEGÍ | SONY, Warner, SonyATV, SMP, Duars Ent., UMP, Rauw Alejandro, Dalex, Lenny Tavarez, Dimelo Flow | Copied Composition |
| Rauw Alejandro | Enchule | SONY, Warner, SonyATV, UMP, Rauw Alejandro, Eric Duars, Dimelo Ninow | Copied Composition |
| Rauw Alejandro | Fantasias | SONY, Warner, Rauw Alejandro, Eric Duars, Chencho Corleone, Farruko | Copied Composition |
| Rauw Alejandro | Fantasias Remix | SONY, Warner, SonyATV, Rauw Alejandro, Urba, Sharo Towers, Anuel AA, Natti Natasha, Farruko, Lunay | Copied Composition |
| Rauw Alejandro | La Old Skul | SONY, Warner, Rauw Alejandro, Daddy Yankee | Copied Composition |
| Rauw Alejandro | LOKERA | SONY, Warner, Rauw Alejandro | Copied Composition |
| Rauw Alejandro | Mis Días Sin Ti | SONY, Warner, UMP, Kobalt, Rauw Alejandro, Bryant Myers, Eric Duars | Copied Composition |
| Rauw Alejandro | Mood | SONY, SMP, Warner, SonyATV, UMP, Kobalt, Rauw Alejandro, Sech, Dimelo Flow | Sample that copies composition and copied composition |
| Rauw Alejandro | NO DRAMA | SONY, Warner, UMP, Rauw Alejandro, | Copied Composition |
| Rauw Alejandro | No Te Creo | SONY, SMP, Warner, SonyATV, Rauw Alejandro, Wisin, Yandel, Eric Duars | Sample that copies composition and copied composition |
| Rauw Alejandro | Nubes | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro | Copied Composition |
| Rauw Alejandro | Olvidemos | SONY, SMP, Warner, SonyATV, Rauw Alejandro, Lyanno, Alvaro Diaz | Copied Composition |
| Rauw Alejandro | Pensándote | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro, Tainy, Eric Duars | Sample that copies composition and copied composition |
| Rauw Alejandro | Perreo Pesau' | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro, Daddy Yankee, Eric Duars | Copied Composition |
| Rauw Alejandro | Ponte Pa' Mí | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro, Eric Duars, Myke Towers, Sky | Copied Composition |
| Rauw Alejandro | Que Le De Remix | SONY, Warner, Duars Ent., Rauw Alejandro, Nicky Jam, Eric Duars, Myke Towers, Justin Quiles | Copied Composition |
| Rauw Alejandro | Que Le Dé | SONY, Warner, Duars Ent., Rauw Alejandro, Nicky Jam, Eric Duars | Copied Composition |
| Rauw Alejandro | Química | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro, Zion, Lenox | Copied Composition |
| Rauw Alejandro | Reloj | SONY, SMP, Warner, SonyATV, UMP, Kobalt, Rauw Alejandro, Anuel AA, Eric Duars | Copied Composition |
| Rauw Alejandro | Sexo Virtual | SONY, SMP, Warner, SonyATV, Rauw Alejandro, Tainy | Copied Composition |
| Rauw Alejandro | Soy Una Gárgola | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro | Copied Composition |
| Rauw Alejandro | Strawberry Kiwi | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro, Rosalia, Sky | Copied Composition |
| Rauw Alejandro | Superalo | UMP, Rauw Alejandro | Copied Composition |
| Rauw Alejandro | Tattoo | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro, Camilo, Eric Duars | Copied Composition |

| | | | |
|---|---|---|---|
| Rauw Alejandro | Un Sueño | SONY, SMP, Warner, SonyATV, UMP, Kobalt, Rauw Alejandro, Eric Duars | Copied Composition |
| Rauw Alejandro | Una Noche | SONY, SMP, Warner, SonyATV, UMP, Kobalt, Rauw Alejandro, Wisin | Copied Composition |
| Rauw Alejandro | ¿Y Eso? | SONY, SMP, Warner, UMP, Rauw Alejandro, Tainy, Jhay Cortez | Copied Composition |
| Rauw Alejandro | Yo Sabía | SONY, SMP, Warner, UMP, Rauw Alejandro, Eric Duars | Copied Composition |
| | | | |
| Reik | Aleluya | SONY, Warner, UMP, SMP, SonyATV, PeerMusic, Reik, Manuel Turizo, El Dandee, Andres Torres | Copied Composition |
| Reik | Amigos Con Derechos | SONY, UMP, SMP, SonyATV, Reik, Maluma | Copied Composition |
| Reik | Duele | SONY, UMP, SMP, Reik, Wisin, Yandel | Copied Composition |
| Reik | Indeciso | UMG, UML, Reik, J. Balvin | Copied Composition |
| Reik | Loquita | SONY, Warner, UMP, SMP, Reik, Rauw Alejandro, Eric Duars | Copied Composition |
| Reik | Los Tragos | SONY, Reik | Copied Composition |
| Reik | Me Niego | SONY, Kobalt, UMP, SMP, SonyATV, Reik, Ozuna, Wisin, Los Legendarios | Copied Composition |
| Reik | Perfecta | SMG, SonyATV, SMP, Reik, Maluma | Copied Composition |
| Reik | Qué Gano Olvidándote (Versión Urbana) | SONY, UMP, SMP, Reik, Zion, Lenox, Chris Jedi, Gaby Music | Copied Composition |
| Reik | Ráptame | SONY, SMP, SonyATV, Reik, Danny Ocean | Copied Composition |
| Reik | Si Me Dices Que Sí | SONY, SMP, SonyATV, UMP, Reik, Farruko, Camilo, Tainy | Copied Composition |
| Reik | Ya Veremos | SONY, SMP, SonyATV, UMP, Reik | Copied Composition |
| | | | |
| Ricky Martin | Adiós | SONY, Kobalt, Ricky Martin, Rayito | Copied Composition |
| Ricky Martin | Drop It On Me | SONY, Ricky Martin, Daddy Yankee, Luny Tunes | Sample that copies composition and copied composition |
| Ricky Martin | Fiebre | SONY, SonyATV, SMP, Ricky Martin, Los Legendarios | Sample that copies composition and copied composition |
| Ricky Martin | Perdóname | SONY, SonyATV, SMP, UMP, Ricky Martin, Farruko | Copied Composition |
| Ricky Martin | Tiburones [Remix] | SONY, SonyATV, SMP, UMP, Ricky Martin, Farruko | Copied Composition |
| Ricky Martin | Vente Pa' Ca | SONY, SonyATV, SMP, UMP, Kobalt, Ricky Martin, Maluma | Copied Composition |
| | | | |
| Rosalía | BIZCOCHITO | SONY, UMP, Rosalia, Rauw Alejandro | Copied Composition |
| Rosalía | CHICKEN TERIYAKI | SONY, SonyATV, SMP, UMP, Warner, Rosalia, Rauw Alejandro, Sky | Copied Composition |
| Rosalía | Con Altura | SONY, SonyATV, SMP, UMP, Warner, Kobalt, Rosalía, J Balvin, Sky | Copied Composition |
| Rosalía | DIABLO | SONY, SMP, UMP, Warner, Pulse, Concord, Rosalía, Justin Quiles, Urba, Wisin | Copied Composition |
| Rosalía | LA COMBI VERSACE | SONY, UMP, SMP, Warner, SOLAR, Rosalía, Sky, Tainy | Copied Composition |
| Rosalía | SAOKO | SONY, SonyATV, SMP, UMP, Kobalt, Concord, Rosalía, Justin Quiles, Urba, Wisin | Copied Composition |
| Rosalía | TKN | SONY, SonyATV, SMP, UMP, Warner, Rosalia,Travis Scott, DJ Nelson, Tainy, Sky | Copied Composition |
| Rosalía | Yo x Ti, Tu x Mi | SONY, SonyATV, SMP, UMP, Kobalt, Warner, SOLAR, Rosalía, Ozuna | Copied Composition |
| | | | |
| Sech | 911 | Rich Music, UMG, Ingrooves, SonyATV, SMP, Kobalt, Warner, Sech, Dimelo Flow, Jhay Cortez | Copied Composition |
| Sech | Admítelo | Rich Music, UMG, Ingrooves, Sech | Copied Composition |
| Sech | Bentley | Rich Music, UMG, Ingrooves, Kobalt, UMP, SonyATV, SMP, Sech, Dimelo Flow, Myke Towers | Copied Composition |
| Sech | Boomerang | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow, | Copied Composition |
| Sech | Borracho | Rich Music, UMG, Ingrooves, Kobalt, UMP, Sech, | Copied Composition |
| Sech | Brindo | Rich Music, UMG, Ingrooves, Kobalt, Sech, Dimelo Flow | Copied Composition |
| Sech | Casino | Rich Music, UMG, Ingrooves, SonyATV, UMP, SMP, Sech, Dimelo Flow | Copied Composition |
| Sech | Con Bochinche | Rich Music, UMG, Ingrooves, Kobalt, Sech | Copied Composition |
| Sech | Confía | Rich Music, UMG, Ingrooves, SonyATV, SMP, Sech, Daddy Yankee, Dimelo Flow | Sample that copies composition and copied composition |
| Sech | Cositas Malas | Rich Music, UMG, Ingrooves, Kobalt, Sech | Copied Composition |
| Sech | Cumpleaños | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow | Copied Composition |
| Sech | Dale | Rich Music, UMG, Ingrooves, Warner, SMP, Sech, Dimelo Flow, Lenny Tavárez | Copied Composition |
| Sech | Dios Te Guarde | Rich Music, UMG, Ingrooves, UMP, Kobalt, Sech, Dimelo Flow | Copied Composition |
| Sech | Duvibes | Rich Music, UMG, Ingrooves, Kobalt, Sech, Dimelo Flow | Copied Composition |
| Sech | El Error | Cinq, Sech | Copied Composition |
| Sech | En Lo Oscuro | Rich Music, UMG, Ingrooves, Warner, UMP, Sech, Dimelo Flow, Sky, Slow Mike | Sample that copies composition and copied composition |
| Sech | Fabuloso | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow, Justin Quiles, Slow Mike | Sample that copies composition and copied composition |
| Sech | Falsas Promesas | Rich Music, UMG, Ingrooves, SMP, SonyATV, UMP, Sech | Copied Composition |
| Sech | Feliz de Mentira | Rich Music, UMG, Ingrooves, Kobalt, Sech, Dimelo Flow | Copied Composition |
| Sech | Goteras | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow | Copied Composition |
| Sech | La Discusión | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow | Copied Composition |

| Sech | La Luz | Rich Music, UMG, Ingrooves, UMP, Kobalt, Sech, Dimelo Flow, J Balvin | Copied Composition |
|---|---|---|---|
| Sech | La Niña | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow | Copied Composition |
| Sech | La Otra | Rich Music, UMG, Ingrooves, Sech | Copied Composition |
| Sech | Lo Malo | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow | Copied Composition |
| Sech | Mas Pegao | Rich Music, UMG, Ingrooves, Kobalt, Sech | Copied Composition |
| Sech | Me Olvidé | Rich Music, UMG, Ingrooves, Sech, Dimelo Flow | Copied Composition |
| Sech | Mi Ex | Rich Music, UMG, Ingrooves, SMP,UMP, Sech, Dimelo Flow | Copied Composition |
| Sech | Mintiendo y Enamorando | Rich Music, UMG, Ingrooves, Sech | Copied Composition |
| Sech | Miss Lonely | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow, Anuel AA, Karol G, Farruko, De La Ghetto, Justin Quiles | Copied Composition |
| Sech | Noche De Teteo | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow | Copied Composition |
| Sech | Oficial | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow, Subelo NEO | Copied Composition |
| Sech | Ojalá | Rich Music, UMG, Ingrooves, UMP, SonyATV, SMP, Sech | Copied Composition |
| Sech | Otro Trago | Rich Music, UMG, Ingrooves, SMP, SonyATV, UMP, Sech, Dimelo Flow | Copied Composition |
| Sech | Otro Trago (Remix) | Rich Music, UMG, Ingrooves, SMP, SonyATV, UMP, Sech, Dimelo Flow, Ozuna, Anuel AA | Copied Composition |
| Sech | Pa' Que Sude | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow | Sample that copies composition and copied composition |
| Sech | Panama City | Rich Music, UMG, Ingrooves, Kobalt, Sech, Dimelo Flow | Copied Composition |
| Sech | Pata' Abajo | Rich Music, UMG, Ingrooves, Kobalt, Sech, Wisin, Yandel, Dimelo Flow | Copied Composition |
| Sech | Playa | Rich Music, UMG, Ingrooves, SMP, Warner, UMP, Sech, Sky, Rauw Alejandro, Nicky Jam | Copied Composition |
| Sech | Portarse Mal | Rich Music, UMG, Ingrooves, UMP, SMP, Sech, Dimelo Flow | Copied Composition |
| Sech | PSL | Rich Music, UMG, Ingrooves, UMP, Kobalt, Sech, Dimelo Flow | Copied Composition |
| Sech | ¡Que Más Pues! | Rich Music, UMG, Ingrooves, UMP, SMP, SonyATV, UMP, Sech | Copied Composition |
| Sech | Que Mas Pues Remix | Carbon Fiber, Rich Music, UMG, Ingrooves, UMP, SMP, SonyATV, UMP, Sech, Dimelo Flow, Rike Music, Justin Quiles, Maluma, Farruko, Lenny Tavarez, Dalex, Nicky Jam | Copied Composition |
| Sech | ¿Qué Somos? | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow | Copied Composition |
| Sech | Relación | Rich Music, UMG, Ingrooves, SonyATV, UMP, SMP, Sech, Dimelo Flow | Copied Composition |
| Sech | Sal y Perrea | Rich Music, UMG, Ingrooves, Kobalt, Sech, Dimelo Flow | Sample that copies composition and copied composition and interpolates Dem Bow |
| Sech | Sal y Perrea Remix | Rich Music, UMG, Ingrooves, Kobalt, Sech, Dimelo Flow, Daddy Yankee | Sample that copies composition and copied composition and interpolates Dem Bow |
| Sech | Se Va Viral | Rich Music, UMG, Ingrooves, Kobalt, Sech, Dimelo Flow, Nando Boom | Sample that copies composition and copied composition and interpolates Dem Bow |
| Sech | Si Te Vas | Rich Music, UMG, Ingrooves, Kobalt, Sech, Dimelo Flow, Ozuna | Copied Composition |
| Sech | Sin Querer | Rich Music, UMG, Ingrooves, Kobalt, Sech | Copied Composition |
| Sech | Solita | Rich Music, UMG, Ingrooves, UMP, SMP, SonyATV, Sech, Dimelo Flow, Zion, Lennox, Farruko | Copied Composition |
| Sech | Te Acuerdas | Rich Music, UMG, Ingrooves, Kobalt, Sech, Dimelo Flow | Copied Composition |
| Sech | Tiene Novio | Rich Music, UMG, Ingrooves, UMP, SonyATV, SMP, Sech, Dimelo Flow, Manuel Turizo | Copied Composition |
| Sech | Toco Mentir | Rich Music, UMG, Ingrooves, UMP, Sech | Copied Composition |
| Sech | Tu y Yo | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow, Zion & Lennox | Copied Composition |
| Sech | Wao | Rich Music, UMG, Ingrooves, Kobalt, UMP, Sech, Dimelo Flow | Copied Composition |
| Sech | X Ti | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow | Copied Composition |
| | | | |
| Silvestre Dangond | Casate Conmigo | SONY, SOLAR, Warner, SonyATV, SMP, Silvestre Dangold, Nicky Jam | Copied Composition |
| Silvestre Dangond | Justicia | SONY, SOLAR, Warner, SonyATV, SMP, Silvestre Dangold, Kobalt, Natti Natasha | Copied Composition |
| Silvestre Dangond | Vallenato Apretao | SONY, SOLAR, Warner, SonyATV, SMP, Silvestre Dangold | Copied Composition |
| Silvestre Dangond | Vivir Bailando | SONY, SOLAR, Warner, SonyATV, SMP, Silvestre Dangold, Maluma | Copied Composition |
| Silvestre Dangond | Ya No Me Duele Más | SONY, SOLAR, UMP, SonyATV, SMP, Silvestre Dangold | Copied Composition |
| | | | |
| Sky | A Vapor | UMG, Warner, Sky, Jhay Cortez | Copied Composition |
| Sky | Aquí Estaré | UMG, Warner, Sky, SOLAR, SonyATV, SMP, UMP, Sebastián Yatra, Zion, Lennox, El Dandee, Andres Torres | Copied Composition |
| Sky | Juraste | UMG, Rich Music, UMP, SOLAR, SMP, SonyATV, Sky, Justin Quiles, Farruko | Copied Composition |
| Sky | Le Creo | UMG, SonyATV, Sky, Feid | Copied Composition |
| | | | |
| Wisin | 3G | SONY, Kobalt, SonyATV, SMP, Wisin, Los Legendarios | Sample of sound recording, Sample that copies composition and copied composition |

| | | | |
|---|---|---|---|
| Wisin | Adicta | SONY, Wisin, Los Legendarios | Copied Composition |
| Wisin | Adicto | SONY, SMP, SonyATV, UMP, Wisin, Luny Tunes | Sample of sound recording, Sample that copies composition and copied composition |
| Wisin | Adictos a tus besos | SONY, SMP, SonyATV, Wisin, Luny Tunes | Copied Composition |
| Wisin | Adrenalina | SONY, SMP, SonyATV, Warner, Wisin, Chris Jedi, Ricky Martin | Copied Composition |
| Wisin | Ahí es que es | SONY, SMP, SonyATV, Wisin, Los Legendarios | Sample of sound recording, Sample that copies composition and copied composition |
| Wisin | Amenázame | SONY, SMP, SonyATV, UMP, Wisin | Sample of sound recording, Sample that copies composition and copied composition |
| Wisin | Amor, amor | SONY, SMP, Warner, Wisin, Chris Jedi | Sample of sound recording, Sample that copies composition and copied composition |
| Wisin | Amor de locos | SONY, SMP, SonyATV, UMP, Wisin | Sample of sound recording, Sample that copies composition and copied composition |
| Wisin | Andan Por Ahi | Machete, SMP, SonyATV, Kobalt, Warner, Wisin, Ozuna, Bad Bunny, Farruko, Nicky Jam, Zion | Sample that copies composition and copied composition |
| Wisin | Buenos Dias | SONY, SMP, Warner, Kobalt, Wisin, Los Legendarios, Camilo | Copied Composition |
| Wisin | Callaito | SONY, SMP, SonyATV, UMP, Wisin | Sample of sound recording, Sample that copies composition and copied composition |
| Wisin | Candente | SONY, SMP, SonyATV, UMP, Wisin, Luny Tunes, MadMusick | Copied Composition |
| Wisin | Caramelo | SONY, SMP, SonyATV, UMP, Wisin | Sample of sound recording, Sample that copies composition and copied composition |
| Wisin | Cerramos los Ojos | SONY, Wisin, Los Legendarios | Copied Composition |
| Wisin | Claro | SONY, SMP, SonyATV, Warner, Wisin, Chris Jedi | Sample of sound recording, Sample that copies composition and copied composition |
| Wisin | Como Tú Lo Haces | SONY, Wisin, Los Legendarios | Copied Composition |
| Wisin | Contra la pared | SONY, SMP, SonyATV, UMP, Warner, Wisin, Los Legendarios | Sample of sound recording, Sample that copies composition and copied composition |
| Wisin | Corazón Acelerao | SONY, SMP, SonyATV, UMP, Wisin, Eric Duars | Sample of sound recording, Sample that copies composition and copied composition |
| Wisin | Dale Mas | UMG, Machete, Wisin | Sample of sound recording, Sample that copies composition and copied composition |
| Wisin | Dime qué sucedió | SONY, SMP, SonyATV, Warner, Wisin | Sample of sound recording, Sample that copies composition and copied composition |
| Wisin | El Jinete | UMG, Machete, Wisin, Urba | Sample of sound recording, Sample that copies composition and copied composition |
| Wisin | Emojis de Corazones | SONY, Kobalt, SonyATV, SMP, Wisin, Jhay Cortez, Ozuna, Los Legendarios | Copied Composition |
| Wisin | En Busca de un Caldo | UMG, Machete, Wisin, Urba | Sample that copies composition and copied composition |
| Wisin | Entramos en calor | SONY, SMP, SonyATV, Wisin, Los Legendarios | Sample of sound recording, Sample that copies composition and copied composition |
| Wisin | Escápate Conmigo | SONY, SMP, SonyATV, Kobalt, Wisin, Los Legendarios, Gaby Music, Ozuna | Sample of sound recording, Sample that copies composition and copied composition |
| Wisin | Esta noche lo vamos a hacer | SONY, SMP, SonyATV, Wisin, Los Legendarios | Sample of sound recording, Sample that copies composition and copied composition |
| Wisin | Esta vez | SONY, SMP, SonyATV, Warner, Wisin, Gaby Music | Sample of sound recording, Sample that copies composition and copied composition |
| Wisin | Extraño | SONY, Wisin, Los Legendarios | Copied Composition |
| Wisin | Faldita esa | SONY, SMP, SonyATV, Wisin, Luny Tunes | Sample of sound recording, Sample that copies composition and copied composition |
| Wisin | Fue W | UMG, Machete, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin | Hacerte el Amor | SONY, SMP, SonyATV, UMP, Wisin, Yandel, Nicky Jam, Los Legendarios | Sample that copies composition and copied composition |
| Wisin | Heavy, Heavy | SONY, SMP, SonyATV, UMP, Wisin, Luny Tunes | Sample that copies composition and copied composition |
| Wisin | La Camella | UMG, Machete, Wisin, Urba | Sample that copies composition and copied composition |
| Wisin | La trilogía (Introducción) | UMG, Machete, Wisin, DJ Luian, Farruko | Sample that copies composition and copied composition |
| Wisin | Labios Prohibidos | SONY, Wisin, Los Legendarios | Copied Composition |
| Wisin | Los Vaqueros» | SONY, SMP, SonyATV, UMP, Wisin, Farruko, DJ Luian | Sample that copies composition and copied composition |
| Wisin | Mari Mari | SONY, Wisin, Los Legendarios | Copied Composition |
| Wisin | Me Siento Bien | SONY, Wisin, Los Legendarios | Copied Composition |

| Wisin | Mi Niña | SONY, SonyATV, UMP, PeerMusic, Wisin, Los Legendarios, Myke Towers | Copied Composition |
|---|---|---|---|
| Wisin | Mucho Bajo | SONY, SMP, SonyATV, UMP, Wisin, Luny Tunes | Sample that copies composition and copied composition |
| Wisin | Muévelo | SONY, SMP, SonyATV, Kobalt, Warner, Wisin, Los Legendarios | Sample that copies composition and copied composition |
| Wisin | Mujeres Hagan Fila | UMG, Machete, Wisin | Copied Composition |
| Wisin | No Sé" | UMG, Machete, Wisin, Urba | Copied Composition |
| Wisin | Nota de Amor | SONY, SMP, SonyATV, Kobalt, Wisin, Carlos Vives, Daddy Yankee, Luny Tunes | Copied Composition |
| Wisin | Pégate pa' que veas | SONY, SMP, SonyATV, Wisin | Sample that copies composition and copied composition |
| Wisin | Piquete | SONY, SMP, SonyATV, Wisin, Plan B, Chencho Corleone | Sample that copies composition and copied composition |
| Wisin | Poder | SONY, SMP, SonyATV, UMP, Wisin, Farruko | Sample that copies composition and copied composition |
| Wisin | Por Ley | SONY, Wisin, Los Legendarios | Copied Composition |
| Wisin | Por Si Vuelves | SONY, Wisin, Luis Fonsi, Los Legendarios | Copied Composition |
| Wisin | Presión | SONY, SMP, Warner, UMP, Wisin, Tainy | Sample that copies composition and copied composition |
| Wisin | Prohibida | SONY, SMP, SonyATV, Warner, Wisin, Gaby Music, Zion, Lennox | Sample that copies composition and copied composition |
| Wisin | Quisiera Alejarme | SONY, SMP, SonyATV, Kobalt, PeerMusic, Wisin, Los Legendarios, Ozuna | Sample that copies composition and copied composition |
| Wisin | Quisiera Alejarme (Remix) | SONY, SMP, SonyATV, Kobalt, PeerMusic, Wisin, Los Legendarios, Ozuna, CNCO | Sample that copies composition and copied composition |
| Wisin | Riendo Para No Llorar | UMG, Machete, Wisin, Urba | Sample that copies composition and copied composition |
| Wisin | Sacuda | SONY, Wisin, Los Legendarios | Copied Composition |
| Wisin | Saoco | UMG, Machete, SONY, SMP, SonyATV, Kobalt, Wisin, Urba, Daddy Yankee | Sample that copies composition and copied composition |
| Wisin | Si lo hacemos Bien | Warner, SonyATV, SMP, Wisin | Sample that copies composition and copied composition |
| Wisin | Siente el Calor" | UMG, Machete, Wisin, Urba | Sample that copies composition and copied composition |
| Wisin | Todo Comienza en la Disco | SONY, SonyATV, SMP, UMP, Kobalt, Warner, Wisin, Yandel, Gaby Music, Urba, Daddy Yankee | Sample that copies composition and copied composition |
| Wisin | Traviesa | SONY, SMP, SonyATV, Wisin, Los Legendarios | Sample that copies composition and copied composition |
| Wisin | Tu Libertad | SONY, SMP, SonyATV, PeerMusic, Warner, Wisin, Prince Royce | Copied Composition |
| Wisin | Tu Cuerpo Me Llama | UMG, Machete, Wisin, Urba | Copied Composition |
| Wisin | Vacaciones | SONY, SMP, SonyATV, Kobalt, Wisin, Los Legendarios, Motiff | Sample that copies composition and copied composition |
| Wisin | Ven báilame | SONY, SMP, SonyATV, Wisin, Los Legendarios | Sample that copies composition and copied composition |
| Wisin | Volar | SONY, Wisin, Los Legendarios | Copied Composition |
| Wisin | Wisin Mátalos | UMG, Machete, Wisin, Urba | Sample that copies composition and copied composition |
| Wisin | Yo me dejo | SONY, SMP, SonyATV, Wisin | Sample that copies composition and copied composition |
| Wisin | Yo Quiero Contigo | SONY, SMP, SonyATV, UMP, Wisin | Sample that copies composition and copied composition |
| | | | |
| Wisin & Yandel | Ahora Es | UMG, Machete, PeerMusic, UMP, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | Algo Pasó | SONY, Wisin, Yandel | Copied Composition |
| Wisin & Yandel | Aullando | SONY, SonyATV, SMP, Warner, Kobalt, Wisin, Yandel, Chris Jeday, Gaby Music | Sample that copies composition and copied composition |
| Wisin & Yandel | Besos Mojados | UMG, Machete, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition |
| Wisin & Yandel | Boricua NY1 | UMG, Machete, Wisin, Yandel | Copied Composition |
| Wisin & Yandel | Burn It Up | SONY, SonyATV, SMP, UMP, Wisin, Yandel | Copied Composition |
| Wisin & Yandel | Callao | SONY, SonyATV, SMP, Kobalt, Wisin, Yandel, Los Legendarios, Ozuna | Sample that copies composition and copied composition |
| Wisin & Yandel | Cállate | UMG, Machete, UMP, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | Calle Callejero | UMG, Machete, UMP, Wisin, Yandel, Tainy | Sample that copies composition and copied composition |
| Wisin & Yandel | Chica Bombastic | SONY, SMP, UMP, PeerMusic, Kobalt, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | Como Tú No Hay Nadie | UMG, Machete, UMP, Wisin, Yandel | Copied Composition |
| Wisin & Yandel | Con Mi Reggae Muero | UMG, Machete, UMP, Wisin, Yandel, DJ Blass | Copied Composition |
| Wisin & Yandel | Dame Algo | SONY, SonyATV, SMP, UMP, Wisin, Yandel, Tainy, Bad Bunny | Sample that copies composition and copied composition |
| Wisin & Yandel | De Otra Manera | SONY, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | Delirando | UMG, Wisin, Yandel, Nesty, Nasi | Sample that copies composition and copied composition |
| Wisin & Yandel | Dembow | SONY, SonyATV, Wisin, Yandel, DJ Blass | Sample that copies composition and copied composition and interpolates Dem Bow |
| Wisin & Yandel | Desaparecio | UMG, Machete, Wisin, Yandel, Tainy | Copied Composition |
| Wisin & Yandel | Descará | UMG, Machete, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition |
| Wisin & Yandel | Deseo | SONY, SonyATV, SMP, Wisin, Yandel, Los Legendarios, Zion, Lennox, Tainy | Sample that copies composition and copied composition |
| Wisin & Yandel | Dime Quienes Son | SONY, Wisin, Yandel, Urba | Sample that copies composition and copied composition |
| Wisin & Yandel | el gitro amarillo | UMG, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | Electrica | SONY, Wisin, Yandel, Urba | Sample that copies composition and copied composition |
| Wisin & Yandel | En Busca de Ti | UMG, Wisin, Yandel | Copied Composition |
| Wisin & Yandel | En La Disco Baíloteo | SONY, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition |

| Wisin & Yandel | *ENCENDIO* | UMG, Machete, Wisin, Yandel | Sample that copies composition and copied composition |
|---|---|---|---|
| Wisin & Yandel | *Espejos Negros* | SONY, Wisin, Yandel, DJ Blass | Copied Composition |
| Wisin & Yandel | *Esta Noche Hay Pelea* | SONY, SonyATV, SMP, Wisin, Yandel, Luny Tunes | Copied Composition |
| Wisin & Yandel | *Estoy Enamorado* | UMG, Machete, UMP, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | *Fuera de Base* | UMG, Machete, UMP, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | *Ganas de Ti* | UMG, Wisin, Yandel, Urba | Sample that copies composition and copied composition |
| Wisin & Yandel | *Gerla* | SONY, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | *Girla* | SONY, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | *Guaya* | SONY, SonyATV, SMP, Warner, Kobalt, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | *Guáyale El Mahón* | SONY, SonyATV, SMP, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition |
| Wisin & Yandel | *Hipnotizame Remix* | SONY, Wisin, Yandel, Tainy, Daddy Yankee | Sample that copies composition and copied composition |
| Wisin & Yandel | *Hola* | SONY, Wisin, Yandel, DJ Blass | Sample that copies composition and copied composition |
| Wisin & Yandel | *La Calle Caliente* | UMG, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | *La Fanática* | SONY, Wisin, Yandel, DJ Blass | Sample that copies composition and copied composition |
| Wisin & Yandel | *La Gitana* | SONY, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | *La Luz* | SONY, SonyATV, SMP, UMP, Wisin, Yandel, Los Legendarios, Maluma, MadMusick | Sample that copies composition and copied composition |
| Wisin & Yandel | *La Misión* | SONY, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | *La Misión 2* | SONY, Wisin, Yandel, DJ Blass | Sample that copies composition and copied composition |
| Wisin & Yandel | *La Quebranta Hueso* | UMG, Machete, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | *La Reunión De Los Vaqueros* | UMG, Machete, UMP, Wisin, Yandel, De La Ghetto | Sample that copies composition and copied composition |
| Wisin & Yandel | *La Revolución* | UMG, Machete, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | *La Rockera* | SONY, Wisin, Yandel, DJ Blass | Sample that copies composition and copied composition |
| Wisin & Yandel | *La Sata* | SONY, SonyATV, SMP, Wisin, Yandel, DJ Blass | Copied Composition |
| Wisin & Yandel | *La Trova* | SONY, Wisin, Yandel, DJ Blass | Copied Composition |
| Wisin & Yandel | *La Vaquera* | SONY, Wisin, Yandel, DJ Blass | Copied Composition |
| Wisin & Yandel | *Las Cosas Cambiaron* | UMG, Machete, PeerMusic, UMP, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | *Lento* | UMG, Machete, UMP, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition |
| Wisin & Yandel | *Llamé Pa' Verte (Bailando Sexy)* | UMG, Machete, UMP, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition and interpolates Dem Bow |
| Wisin & Yandel | *Llora Mi Corazón* | UMG, Machete, UMP, Warner, Wisin, Yandel | Copied Composition |
| Wisin & Yandel | *Llueve* | SONY, Wisin, Yandel, Sech, Jhay Cortez | Copied Composition |
| Wisin & Yandel | *Manigueta* | UMG, Machete, UMP, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | *Mayor Que Yo part 2* | UMG, Machete, UMP, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition |
| Wisin & Yandel | *Mayor Que Yo* | SonyATV, UMP, SMP, Wisin, Yandel, Daddy Yankee | Sample that copies composition and copied composition |
| Wisin & Yandel | *Me Dañas la Mente* | SONY, SonyATV, SMP, Warner, Kobalt, Wisin, Yandel, DJ Luian, Mambo Kingz | Copied Composition |
| Wisin & Yandel | *Me Quieren Detener* | SONY, Wisin, Yandel | Copied Composition |
| Wisin & Yandel | *Mirala Bien* | UMG, Machete, UMP, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition |
| Wisin & Yandel | *Mueve tu cuerpo lento* | Pina, Wisin, Yandel | Copied Composition |
| Wisin & Yandel | *Muévete* | UMG, Machete, UMP, Wisin, Yandel, Tainy | Sample that copies composition and copied composition |
| Wisin & Yandel | *Mujeron* | UMG, Kobalt, Wisin, Yandel, Urba | Sample that copies composition and copied composition |
| Wisin & Yandel | *Musica Buena* | UMG, Machete, Wisin, Yandel, Urba | Sample that copies composition and copied composition |
| Wisin & Yandel | *Nadie Como Tu* | UMG, Machete, UMP, Warner, SMP, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | *No Fear 3* | SONY, Wisin, Yandel | Copied Composition |
| Wisin & Yandel | *No Sé* | SONY, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition |
| Wisin & Yandel | *NO SE OLVIDA* | SONY, SonyATV, SMP, UMP, Wisin, Yandel | Copied Composition |
| Wisin & Yandel | *Noche De Sexo* | UMG, Machete, UMP, Wisin, Yandel, Nely | Sample that copies composition and copied composition |
| Wisin & Yandel | *Ojalá* | SONY, SonyATV, SMP, UMP, Wisin, Yandel, Sharo Towers, Dimelo Flow, Farruko | Copied Composition |
| Wisin & Yandel | *Ola* | SONY, Wisin, Yandel, DJ Blass | Copied Composition |
| Wisin & Yandel | *Paleta* | UMG, Machete, UMP, SMP, SonyATV, Wisin, Yandel, Luny Tunes, Tainy, Daddy Yankee | Sample that copies composition and copied composition |
| Wisin & Yandel | *Pam Pam* | UMG, Machete, SonyATV, SMP, Wisin, Yandel, Tainy, Luny Tunes | Sample that copies composition and copied composition |
| Wisin & Yandel | *Pasan Los Dias* | UMG, Machete, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | *Pegate* | SONY, SonyATV, SMP, Wisin, Yandel, DJ Blass | Copied Composition |
| Wisin & Yandel | *Pegao* | UMG, UMP, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | *Peligro* | SONY, Wisin, Yandel, O'Neill, Tainy | Sample that copies composition and copied composition |
| Wisin & Yandel | *Perfecto* | UMG, Machete, Wisin, Yandel, Ivy Queen | Sample that copies composition and copied composition |
| Wisin & Yandel | *Perréame* | UMG, Machete, UMP, Wisin, Yandel | Sample that copies composition and copied composition |

| | | | |
|---|---|---|---|
| Wisin & Yandel | Piden Perreo | SONY, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition |
| Wisin & Yandel | Pidiendo Calor | UMG, Machete, UMP, Wisin | Sample that copies composition and copied composition |
| Wisin & Yandel | Por Qué Me Peleas | SONY, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition |
| Wisin & Yandel | Prende | UMG, Machete, UMP, Wisin, O'Neill, Chris Jedi | Sample that copies composition and copied composition |
| Wisin & Yandel | Presión | UMG, Machete, Warner, SMP, UMP, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | Quiero Hacerte el Amor | UMG, Machete, UMP, Kobalt, Wisin, Urba | Sample that copies composition and copied composition |
| Wisin & Yandel | Quiero Verte Bailar | SONY, Wisin, Yandel, DJ Blass | Sample that copies composition and copied composition |
| Wisin & Yandel | Rakata | UMG, Machete, UMP, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition |
| Wisin & Yandel | Recuerdo | SONY, SonyATV, SMP, UMP, Wisin, Yandel, Tainy, Justin Quiles | Copied Composition |
| Wisin & Yandel | Reggae Rockeao | SONY, Wisin, Yandel, Luny Tunes | Copied Composition |
| Wisin & Yandel | Reggaetón en lo Oscuro | SONY, SonyATV, SMP, Warner, Kobalt, Wisin, Yandel, DJ Blass | Sample that copies composition and copied composition |
| Wisin & Yandel | Salgo Filoteao | SONY, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition |
| Wisin & Yandel | Sandungueo | UMG, Machete, UMP, SMP, SonyATV, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | Se Acabó | UMG, Machete, UMP, Wisin, Yandel, Tainy | Sample that copies composition and copied composition |
| Wisin & Yandel | Se desvelan | SONY, SMP, Wisin, Yandel | Copied Composition |
| Wisin & Yandel | Se Viste | UMG, Machete, UMP, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | Sedúceme | SONY, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition |
| Wisin & Yandel | Sensación | UMG, Machete, UMP, Wisin, Yandel, Tainy, Luny Tunes | Sample that copies composition and copied composition |
| Wisin & Yandel | Sensual Te Ves | SONY, SonyATV, SMP, Wisin, Yandel, DJ Blass | Copied Composition |
| Wisin & Yandel | Sigan Bailando | UMG, Machete, UMP, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | Sin El | UMG, Machete, UMP, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | Sólo Una Noche | UMG, Machete, UMP, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | Soy De La Calle" | UMG, Machete, UMP, Warner, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | Suavecito Despacio | UMG, UMP, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | Tabla | UMG, Machete, UMP, Wisin, Yandel, Tainy | Sample that copies composition and copied composition |
| Wisin & Yandel | Tarzan | SONY, Wisin, Yandel, DJ Blass | Copied Composition |
| Wisin & Yandel | Te Dije Que Iba a Pasar | SONY, SonyATV, SMP, Wisin, Yandel, Los Legendarios | Sample that copies composition and copied composition |
| Wisin & Yandel | Te Hice Mujer | UMG, Machete, SonyATV, SMP, UMP, Wisin, Yandel, Tainy | Copied Composition |
| Wisin & Yandel | Te Noto Tensa | UMP, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | Te Puso A Bellaquiar | SMP, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | Te Siento | UMG, Machete, UMP, Wisin | Copied Composition |
| Wisin & Yandel | TIENE QUE PASAR | UMG, Machete, Wisin, Yandel, Tainy | Copied Composition |
| Wisin & Yandel | Títere | UMG, Machete, UMP, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition |
| Wisin & Yandel | Todas Quieren Ser La Mas Bellas | SONY, Wisin, Yandel | Copied Composition |
| Wisin & Yandel | Toma | UMG, Machete, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | Toma Perreo | SONY, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | Tortura | UMG, Machete, UMP, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | Te Dije Que Iba a Pasar | SONY, SonyATV, SMP, Wisin, Yandel, Los Legendarios | Sample that copies composition and copied composition |
| Wisin & Yandel | Tu Cuerpo Me Llama | UMG, Machete, UMP, Wisin, Yandel, Tainy | Sample that copies composition and copied composition |
| Wisin & Yandel | Tú Sabes | SONY, Wisin, Yandel, DJ Blass | Sample that copies composition and copied composition |
| Wisin & Yandel | Tú Tienes | SONY, Wisin, Yandel, Los Legendarios | Sample that copies composition and copied composition |
| Wisin & Yandel | Tumbao ( | UMG, Machete, UMP, SonyATV, SMP, Wisin, Yandel, De La Ghetto | Copied Composition |
| Wisin & Yandel | Un Beso | UMG, Machete, UMP, Wisin, Yandel, O'Neill, Chris Jedai | Copied Composition |
| Wisin & Yandel | Uy Uy Uy | UMG, Machete, UMP, Wisin, Yandel, Tainy | Copied Composition |
| Wisin & Yandel | Vengo Acabando | UMG, Machete, SMP, UMP, Wisin, Yandel, Tainy, DJ Nelson | Sample that copies composition and copied composition |
| Wisin & Yandel | Veo Veo | SONY, SonyATV, SMP, Warner, Kobalt, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | Vicio de Ti | UMG, Machete, UMP, Wisin, Yandel | Sample that copies composition and copied composition |
| Wisin & Yandel | Vivir En Esta Tierra | SONY, Wisin, Yandel, | Copied Composition |
| Wisin & Yandel | Ya Me Voy | UMG, Machete, UMP, Wisin, Yandel, Tainy, Urba | Sample that copies composition and copied composition |
| Wisin & Yandel | Ya Veo | Wisin, Yandel | Copied Composition |
| Wisin & Yandel | Yo Quiero | UMG, Machete, UMP, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition |
| Wisin & Yandel | Yo Te Quiero | UMG, UMP, Wisin, Yandel | Sample that copies composition and copied composition |
| | | | |
| Wolfine | Amor De Mentiras | WARNER, Warner, UMP, Wolfine | Sample that copies composition and copied composition |
| Wolfine | Bella | WARNER, Warner, UMP, Wolfine | Copied Composition |
| Wolfine | Cerquita | WARNER, Wolfine | Copied Composition |

| | | | |
|---|---|---|---|
| Wolfine | El flete | WARNER, Wolfine | Copied Composition |
| Wolfine | El plan | WARNER, Wolfine | Copied Composition |
| Wolfine | Julieta | WARNER, UMP, Peermusic, Warner, Wolfine | Sample that copies composition and copied composition |
| Wolfine | Julieta Remix, Wolfine Ft. Ñengo Flow | WARNER, Warner, Wolfine, Nengo Flow | Sample that copies composition and copied composition |
| Wolfine | Te Fallé | WARNER, Wolfine | Copied Composition |
| | | | |
| Yandel | Actua | SONY, SonyATV, Kobalt, SMP, Yandel | Sample that copies composition and copied composition |
| Yandel | Bella, Bella | SONY, SonyATV, SMP, Yandel, Tainy | Sample that copies composition and copied composition |
| Yandel | Buscame | SONY, Luny Tunes, Yandel | Sample that copies composition and copied composition |
| Yandel | Calculadora | SONY, UMP, Kobalt, SonyATV, SMP, Yandel, Tainy | Copied Composition |
| Yandel | Calentón 2020 | SONY, UMP, SonyATV, SMP, Yandel, Dímelo Flow, Sharo Towers, Daddy Yankee, Hi Music Hi Flow | Copied Composition |
| Yandel | Celda | SONY, Yandel, Luny Tunes, Manuel Turizo | Sample that copies composition and copied composition |
| Yandel | Chu Chin | UMG, UMP, Kobalt, Yandel, Urba | Sample that copies composition and copied composition |
| Yandel | Como Antes | SONY, SonyATV, SMP, Warner, Yandel, Wisin, Tainy | Sample that copies composition and copied composition |
| Yandel | Concierto Privado | SONY, SonyATV, Kobalt, SMP, Yandel, Pedro Capo, Gaby Music | Copied Composition |
| Yandel | Coraje | SONY, SonyATV, Kobalt, SMP, Yandel | Copied Composition |
| Yandel | Cuando Se Da | SONY, SonyATV, Warner, SMP, Yandel, Tainy, Jhay Cortez | Copied Composition |
| Yandel | Déjate Amar | SONY, SonyATV, SMP, Yandel, Tainy | Sample that copies composition and copied composition |
| Yandel | Déjate amar [Remix] | SONY, SonyATV, SMP, Yandel, Tainy | Sample that copies composition and copied composition |
| Yandel | Déjame Explorar | SONY, SonyATV, SMP, Yandel, DJ Luian | Sample that copies composition and copied composition |
| Yandel | Dembow (Remix) | SONY, Machete, Yandel, Luny Tunes | Sample that copies composition and copied composition and interpolates Dem Bow |
| Yandel | Dembow 2020 | SONY, SMP, SonyATV, Warner, Yandel, Nesty, Rauw Alejandro, Eric Duars | Copied Composition and interpolates Dem Bow |
| Yandel | Despacio | SONY, Rimas, Yandel, Tainy, Farruko | Copied Composition |
| Yandel | Diablo En Mujer | SONY, SonyATV, Kobalt, SMP, Yandel, DJ Luian, Mambo Kingz, Natti Natasha, Myke Towers | Copied Composition |
| Yandel | Dime | SONY, SonyATV, SMP, Yandel | Copied Composition |
| Yandel | Dónde Está Mi Gata | SONY, Machete, Yandel | Sample that copies composition and copied composition |
| Yandel | Duro Hasta Abajo | SONY, SonyATV, SMP, Yandel, Tainy | Sample that copies composition and copied composition |
| Yandel | El Gusto | SONY, SonyATV, UMP, SMP, Yandel, Dalex, Luny | Copied Composition |
| Yandel | Ella Entendió | SONY, SonyATV, SMP, Yandel, Farruko, Sharo Towers | Sample that copies composition and copied composition |
| Yandel | En Cero | UMG, UMP, Kobalt, SonyATV, SMP, Yandel, Rayito, Andy Clay, Farruko, Wisin, Manuel Turizo, Sebastian Yatra | Sample that copies composition and copied composition |
| Yandel | En Cero | UMG, UMP, Kobalt, SonyATV, SMP, Yandel, Rayito, Andy Clay, Manuel Turizo, Sebastian Yatra | Sample that copies composition and copied composition |
| Yandel | En La Disco Me Conoció | SONY, Machete, Yandel | Sample that copies composition and copied composition |
| Yandel | En La Oscuridad | SONY, SonyATV, SMP, Yandel, Tainy | Copied Composition |
| Yandel | Enamorado De Ti | SONY, SonyATV, SMP, Yandel, Tainy, | Copied Composition |
| Yandel | Encantadora | SONY, SonyATV, SMP, Kobalt, Yandel, Farruko | Sample that copies composition and copied composition |
| Yandel | Encantadora (Remix) | SONY, SonyATV, SMP, Kobalt, Yandel, Haze, Farruko, Zion, Lennox | Sample that copies composition and copied composition |
| Yandel | Espionaje | SONY, SonyATV, Kobalt, SMP, UMP, Yandel | Sample that copies composition and copied composition |
| Yandel | Eva | SONY, SonyATV, Kobalt, UMP, SMP, Yandel, Jay Wheeler, DJ Luian, Mambo Kingz | Sample that copies composition and copied composition |
| Yandel | Fallaron | SONY, SonyATV, SMP, Yandel, Tainy | Sample that copies composition and copied composition |
| Yandel | Fantasía (Kiss Kiss) | SONY, SonyATV, SMP, Warner, Yandel | Copied Composition |
| Yandel | Hasta Abajo Le Doy | SONY, SonyATV, Kobalt, SMP, Warner, UMP, Yandel, DJ Luian, Mambo Kingz, Nio Garcia | Sample that copies composition and copied composition |
| Yandel | Ilegal | SONY, SonyATV, SMP, Yandel | Sample that copies composition and copied composition |
| Yandel | Imaginar | SONY, SonyATV, SMP, UMP, Warner, Yandel | Sample that copies composition and copied composition |
| Yandel | La Calle Me Llama | SONY, SonyATV, SMP, Yandel, DJ Luian, Farruko | Sample that copies composition and copied composition |
| Yandel | La Calle Me Lo Pidió | SONY, Machete, Yandel, Luny Tunes | Copied Composition |
| Yandel | Listo Para El Cantazo | SONY, Machete, Yandel, Luny Tunes | Sample that copies composition and copied composition |
| Yandel | Llégale | SONY, SonyATV, Warner, SMP, Yandel, Jumbo, Zion, Lennox | Copied Composition |
| Yandel | Loba | SONY, SonyATV, SMP, Yandel, Tainy, Justin Quiles | Sample that copies composition and copied composition |
| Yandel | Mami Yo Quisiera Quedarme | SONY, Machete, Yandel, Luny Tunes | Copied Composition |
| Yandel | Mano al Aire | SONY, SonyATV, SMP, Yandel, Tainy | Copied Composition and interpolates Dem Bow |
| Yandel | Mi Combo | SONY, SonyATV, SMP, Yandel, Nely, Tainy | Sample that copies composition and copied composition |
| Yandel | Mi Religión | SONY, SonyATV, Warner, SMP, Yandel, Jhay Cortez | Copied Composition |

| | | | |
|---|---|---|---|
| Yandel | *Mia Mia* | SONY, SonyATV, Kobalt, Warner, SMP, Yandel | Copied Composition |
| Yandel | *Muy Personal* | SONY, SonyATV, Kobalt, Warner, SMP, Yandel, Sky, J Balvin | Copied Composition |
| Yandel | *No Pare* | SONY, SMP, Yandel, Tainy | Copied Composition |
| Yandel | *No Perdamos Tiempo* | SONY, SonyATV, SMP, Peermusic, Yandel, Tainy | Sample that copies composition and copied composition |
| Yandel | *No Quiero Amores* | SONY, SonyATV, Kobalt, SMP, UMP, Yandel, Tainy, Ozuna, Hi Music Hi Flow | Copied Composition |
| Yandel | *No Sales De Mi Mente* | SONY, SonyATV, SMP, Yandel, Saga WhiteBlack, Nick Rivera | Copied Composition |
| Yandel | *No Te Soltaré* | SONY, SonyATV, Kobalt, SMP, Warner, Yandel, Saga WhiteBlack, Nicky Jam | Copied Composition |
| Yandel | *No Te Vayas* | SONY, SonyATV, UMP, SMP, Yandel, J Balvin, Luny Tunes | Sample that copies composition and copied composition |
| Yandel | *Nunca Me Olvides (Remix)* | SONY, SonyATV, SMP, Warner, Yandel | Sample that copies composition and copied composition |
| Yandel | *Nunca Me Olvides* | SONY, SonyATV, SMP, Warner, Yandel | Sample that copies composition and copied composition |
| Yandel | *Nunca Y Pico* | SONY, SonyATV, SMP, Rimas, UMP, Yandel, Maluma | Copied Composition |
| Yandel | *Para Irnos (A Fuego)* | SONY, SonyATV, SMP, Warner, Yandel, Tainy | Sample that copies composition and copied composition |
| Yandel | *Perreito Lite* | SONY, Yandel, Gaby Music | Sample that copies composition and copied composition |
| Yandel | *Perreo* | SONY, Machete, Yandel | Sample that copies composition and copied composition |
| Yandel | *Persígueme* | SONY, SonyATV, SMP, Yandel, Tainy | Sample that copies composition and copied composition |
| Yandel | *Plakito* | SONY, SonyATV, SMP, UMP, Yandel | Sample that copies composition and copied composition |
| Yandel | *Plakito (Remix)* | SONY, SonyATV, SMP, UMP, Yandel, Farruko | Sample that copies composition and copied composition |
| Yandel | *Ponme al Dia* | SONY, SonyATV, PeerMusic, SMP, Yandel, Jhay Cortez | Copied Composition |
| Yandel | *Por Mi Reggae Muero 2020* | SONY, UMP, Kobalt, Yandel, DJ Luian, Mambo Kingz, DJ Blass, Anuel AA | Copied Composition |
| Yandel | *Que No Acabe* | SONY, SonyATV, Kobalt, SMP, Yandel, Tainy | Copied Composition |
| Yandel | *Que Vas Hacer* | SONY, SonyATV, PeerMusic, SMP, Yandel, Maluma | Copied Composition |
| Yandel | *Riversa* | SONY, SonyATV, SMP, Yandel, Luny Tunes, De La Ghetto | Sample that copies composition and copied composition |
| Yandel | *Say Ho* | SONY, Machete, Yandel, Luny Tunes | Copied Composition |
| Yandel | *Se Me Olvidó* | SONY, SonyATV, Kobalt, SMP, Yandel, Zion, Lennox | Copied Composition |
| Yandel | *Se Viste y Se Maquilla* | SONY, SonyATV, Kobalt, SMP, UMP, Yandel, DJ Luian, Mambo Kingz, Ozuna | Copied Composition |
| Yandel | *Si Se Da* | SONY, SonyATV, Warner, SMP, Yandel, Haze, Chencho Corleone, Jhay Cortez | Sample that copies composition and copied composition |
| Yandel | *Sola Solita* | SONY, SonyATV, Kobalt, SMP, Yandel, Luny Tunes | Copied Composition |
| Yandel | *Sólo Mia ft. Maluma* | SONY, SonyATV, Kobalt, SMP, Yandel, RudeBoyz, Maluma, MadMusick | Sample that copies composition and copied composition |
| Yandel | *Subconsciente* | SONY, UMP, Yandel, Luny Tunes | Sample that copies composition and copied composition |
| Yandel | *Sumba Yandel* | SONY, UMP, SonyATV, SMP, Warner, Yandel | Sample that copies composition and copied composition |
| Yandel | *Te Amaré* | SONY, SonyATV, Kobalt, SMP, Yandel | Copied Composition |
| Yandel | *Te Suelto el Pelo* | SONY, Machete, Yandel | Sample that copies composition and copied composition |
| Yandel | *Tequila* | SONY, UMP, SMP, Yandel | Copied Composition |
| Yandel | *Todo Lo Que Quiero* | SONY, SonyATV, Warner, SMP, Yandel, Becky G, Jhay Cortez | Copied Composition |
| Yandel | *Trepando Paredes* | SONY, SonyATV, SMP, Yandel | Sample that copies composition and copied composition |
| Yandel | *Tu Cura* | SONY, SonyATV, SMP, Yandel, Luny Tunes | Copied Composition |
| Yandel | *Un Viaje* | UMG, Yandel, Urba | Copied Composition |
| Yandel | *Una Señal* | SONY, SonyATV, PeerMusic, SMP, Yandel, Tainy | Sample that copies composition and copied composition |
| Yandel | *Ya Yo Me Cansé* | SONY, Machete, Yandel, Luny Tunes | Copied Composition |
| | | | |
| Zion & Lennox | *A Forgotten Spot (Olvidado)* | WARNER, Zion, Lennox, Ivy Queen, De La Ghetto | Copied Composition |
| Zion & Lennox | *Aguántate* | SONY, Zion, Lennox | Copied Composition |
| Zion & Lennox | *Ahora te sueltas* | Empire, SonyATV, SMP, UMP, Zion, Lennox | Copied Composition |
| Zion & Lennox | *Amor Genuino* | Empire, Zion, Lennox | Copied Composition |
| Zion & Lennox | *Aquí Estoy Yo* | UMG, SMP, UMP, Zion, Lennox | Copied Composition |
| Zion & Lennox | *Bailando Tu Y Yo* | WARNER, Kobalt, SMP, Warner, Zion, Lennox, Urba | Copied Composition |
| Zion & Lennox | *Bandida* | Empire, Zion, Lennox, Luny Tunes | Copied Composition |
| Zion & Lennox | *Boom Boom* | Zion, Lennox, Mambo Kingz | Copied Composition |
| Zion & Lennox | *Cierra Los Ojos* | WARNER, SMP, SonyATV, Peermusic, Zion, Lennox, Daddy Yankee, Gaby Music, Chris Jedi | Copied Composition |
| Zion & Lennox | *Cinturita* | WARNER, Warner, Zion, Lennox, Lenny Tavarez, Slow Mike, Dimelo Flow< Darell | Copied Composition |
| Zion & Lennox | *Como Curar* | SONY, Pina, SonyATV, Warner, Zion, Lennox | Copied Composition |
| Zion & Lennox | *Dame Tu Amor* | WARNER, SonyATV, Warner, Zion, Lennox, Gaby Music | Copied Composition |
| Zion & Lennox | *Descontrólate* | Empire, Zion, Lennox, DJ Blass | Copied Composition |
| Zion & Lennox | *Destino* | WARNER, Zion, Lennox, De La Ghetto, Slow Mike, Justin Quiles, Dimelo Flow | Copied Composition |
| Zion & Lennox | *dime cuanto tengo que esperar* | SonyATV, SMP, Zion, Lennox | Copied Composition |
| Zion & Lennox | *Diosa* | WARNER, Zion, Lennox | Copied Composition |

| Zion & Lennox | Doncella (Motivando la Yal) | Empire, Zion, Lennox, Rauw Alejandro | Copied Composition |
|---|---|---|---|
| Zion & Lennox | Don't Stop | Empire, Zion, Lennox | Copied Composition |
| Zion & Lennox | El Cantante | Empire, Zion, Lennox, DJ Nelson, Tego Calderon | Copied Composition |
| Zion & Lennox | El Tiempo» | WARNER, UMP, Warner, Zion, Lennox, O'Neill | Copied Composition |
| Zion & Lennox | Embriágame | WARNER, Kobalt, SMP, Warner, Zion, Lennox, Chris Jedi, Gaby Music | Copied Composition |
| Zion & Lennox | Embriágame Remix | WARNER, Kobalt, SMP, Warner, Zion, Lennox, Chris Jedi, Gaby Music, | Copied Composition |
| Zion & Lennox | Enamórate | Empire, Zion, Lennox, Luny Tunes | Copied Composition |
| Zion & Lennox | Enchuletiao | WARNER, Zion, Lennox | Copied Composition |
| Zion & Lennox | Entendemos | Warner, UMP, SMP, SonyATV, Zion, Lennox | Copied Composition |
| Zion & Lennox | Eres Bonita | SONY, Rimas, Zion, Lennox | Copied Composition |
| Zion & Lennox | es mejor olvidarlo | SONY, SonyATV, SMP, Luny Tunes, Zion, Lennox | Copied Composition |
| Zion & Lennox | Estas tentandome | Empire, UMP, Zion, Lennox, Nely | Copied Composition |
| Zion & Lennox | Estrella | WARNER, Kobalt, SMP, Zion, Lennox | Copied Composition |
| Zion & Lennox | Fantasma Remix | Warner, SMP, SonyATV, Zion, Lennox | Copied Composition |
| Zion & Lennox | Ganas de Ti | Warner, UMP, SMP, SonyATV, Zion, Lennox | Copied Composition |
| Zion & Lennox | Guaya, Guaya Rompe Cintura | Empire, Zion, Lennox, De La Ghetto | Copied Composition |
| Zion & Lennox | Guayo | WARNER, Kobalt, SMP, SonyATV, Zion, Lennox, Anuel AA, Haze | Copied Composition |
| Zion & Lennox | Hace Tiempo | Empire, Warner, SMP, UMP, Zion, Lennox | Copied Composition |
| Zion & Lennox | Hasta Abajo | Empire, SonyATV, SMP, Zion, Lennox, DJ Blass | Copied Composition |
| Zion & Lennox | Hay Algo En Ti | SonyATV, SMP, Zion, Lennox, Luny Tunes | Copied Composition |
| Zion & Lennox | Hipnosis | WARNER, Warner, Zion, Lennox, Tany, Jhay Cortez | Copied Composition |
| Zion & Lennox | Hola | WARNER, SMP, SonyATV, Warner, Zion, Lennox, Jhay Cortez, Haze | Copied Composition |
| Zion & Lennox | Hoy lo Siento | Pina, SMP, Warner, SonyATV, Zion, Lennox | Copied Composition |
| Zion & Lennox | Intro \| El Sistema | WARNER, Zion, Lennox | Sample that copies composition and copied composition |
| Zion & Lennox | La Botella | SMP, Warner, SonyATV, Zion, Lennox, MadMusick | Copied Composition |
| Zion & Lennox | La Cita | SONY, Pina, SonyATV, SMP, Zion, Lennox, Jowell, Randy | Copied Composition |
| Zion & Lennox | La Niña | WARNER, Zion, Lennox, Chencho Corleone, Haze, Plan B | Copied Composition |
| Zion & Lennox | La Noche Es Larga | Warner, Zion, Lennox | Copied Composition |
| Zion & Lennox | La Player (Bandolera) | WARNER, SonyATV, SMP, Warner, Zion, Lennox, Gaby Music, Tainy, Haze | Copied Composition |
| Zion & Lennox | Loco | WARNER, SMP, Zion, Lennox | Copied Composition |
| Zion & Lennox | Me Arrepiento | Warner, Zion, Lennox | Copied Composition |
| Zion & Lennox | Me Pones en Tension | SonyATV, SMP, Zion, Lennox, Luny Tunes | Copied Composition |
| Zion & Lennox | Mi Tesoro | WARNER, Kobalt, SMP, Warner, Zion, Lennox, Nicky Jam, Gaby Music, Chris Jedi | Copied Composition |
| Zion & Lennox | Mírame | Empire, SonyATV, SMP, UMP, Zion, Lennox | Copied Composition |
| Zion & Lennox | Momentos | Pina, UMP, SMP, Warner, SonyATV, Zion, Lennox, Arcangel, De La Ghetto | Copied Composition |
| Zion & Lennox | Motivando la Yal (Intro) | Empire, Zion, Lennox | Copied Composition |
| Zion & Lennox | Mujer Satisfecha | WARNER, SonyATV, SMP, UMP, Zion, Lennox, Dimelo Flow | Copied Composition |
| Zion & Lennox | Mujeriego | Pina, Zion, Lennox | Copied Composition |
| Zion & Lennox | No Amarres Fuego | SonyATV, SMP, UMP, Zion, Lennox | Copied Composition |
| Zion & Lennox | No Dejes Que Se Muera | SONY, SMP, SonyATV, UMP, Zion, Lennox | Copied Composition |
| Zion & Lennox | No Mas | WARNER, Zion, Lennox, Slow Mike, Justin Quiles, Dimelo Flow | Copied Composition |
| Zion & Lennox | No Me Compares | Empire, Zion, Lennox | Copied Composition |
| Zion & Lennox | No Me Llama | WARNER, SonyATV, SMP, Zion, Lennox, Myke Towers, Dimelo Flow, Slow Mike, Justin Quiles, KEITYN | Copied Composition |
| Zion & Lennox | No Pares | Empire, SonyATV, SMP, Zion, Lennox, Luny Tunes | Copied Composition |
| Zion & Lennox | No Pierdas Tiempo | SonyATV, SMP, UMP, Zion, Lennox | Copied Composition |
| Zion & Lennox | Nuestro Amor | WARNER, UMP, SMP, Zion, Lennox, Maluma, Urba | Copied Composition |
| Zion & Lennox | Otra Vez | WARNER, UMP, SMP, Warner, Zion, Lennox, J Balvin | Copied Composition |
| Zion & Lennox | Perdóname | Empire, SonyATV, SMP, UMP | Copied Composition |
| Zion & Lennox | Perla | WARNER, Zion, Lennox, Justin Quiles, Dimelo Flow, Slow Mike | Copied Composition |
| Zion & Lennox | Pierdo La Cabeza | SONY, SMP, SonyATV, Kobalt, Warner, Zion, Lennox, Urba | Copied Composition |
| Zion & Lennox | Prende en Fuego | WARNER, SonyATV, SMP, Warner, Zion, Lennox, Gaby Music, Jumbo | Copied Composition |
| Zion & Lennox | Prepárte | Empire, Zion, Lennox, Luny Tunes | Copied Composition |
| Zion & Lennox | Que Bien Se Siente | WARNER, SMP, Warner, Zion, Lennox, Farruko, Jumbo | Copied Composition |
| Zion & Lennox | Qué Vas A Hacer? | SONY, Rimas, UMP, Zion, Lennox | Copied Composition |
| Zion & Lennox | Quieren Acción | Pina, Zion, Lennox | Copied Composition |

| Zion & Lennox | Quiero Tenerte | Empire, SonyATV, SMP, Zion, Lennox | Copied Composition |
|---|---|---|---|
| Zion & Lennox | Reggae Reggae | WARNER, Kobalt, SMP, SonyATV, Warner, Zion, Lennox | Copied Composition |
| Zion & Lennox | Se Puso Feo | WARNER, SonyATV, SMP, Warner, Kobalt, Zion, Lennox, Urba | Copied Composition |
| Zion & Lennox | Sentir Ft Guelo Star | Zion, Lennox | Copied Composition |
| Zion & Lennox | Sere Yo | SMP, Zion, Lennox | Copied Composition |
| Zion & Lennox | Sistema | WARNER, UMP, SMP, SonyATV, Warner, Zion, Lennox, Justin Quiles, Dimelo Flow, Slow Mike | Copied Composition |
| Zion & Lennox | Solo Tú | SonyATV, SMP, UMP, Zion, Lennox | Copied Composition |
| Zion & Lennox | Soltera | SONY, Pina, SonyATV, SMP, Zion, Lennox, J Balvin | Copied Composition |
| Zion & Lennox | Te Hago el amor | UMG, SMP, UMP, Zion, Lennox | Copied Composition |
| Zion & Lennox | Te Mueves | WARNER, Kobalt, SMP, SonyATV, Zion, Lennox, Natti Natasha, Tainy | Copied Composition |
| Zion & Lennox | Tengo Que Decir | UMG, Machete, Zion, Lennox | Copied Composition |
| Zion & Lennox | Trayectoria | Cinq, Zion, Lennox | Copied Composition |
| Zion & Lennox | Tu Cuerpo Quiero | SONY, SMP, SonyATV, Zion, Lennox | Copied Composition |
| Zion & Lennox | Tu Movimiento Me Excita | SONY, Zion, Lennox | Copied Composition |
| Zion & Lennox | Tuyo y Mio | WARNER, Kobalt, SMP, Warner, Zion, Lennox, DJ Nelson | Copied Composition |
| Zion & Lennox | Una Cita | UMG, Machete, Zion, Lennox | Copied Composition |
| Zion & Lennox | Una Nota | WARNER, SonyATV, SMP, UMP, Zion, Lennox | Copied Composition |
| Zion & Lennox | Vamos En Serio Ft Yaga & Mackie | SMP, Zion, Lennox | Copied Composition |
| Zion & Lennox | Vivimos Facturando | Zion, Lennox, Cosculluela | Copied Composition |
| Zion & Lennox | Yo Soy Tu Hombre | SONY, Zion, Lennox | Copied Composition |
| Zion & Lennox | Yo Tengo Una Gata | SMP, Kobalt, Zion, Lennox, Daddy Yankee, Plan B, De La Ghetto | Copied Composition |
| Zion & Lennox | Yo Voy | Empire, Zion, Lennox, Luny Tunes, Daddy Yankee | Copied Composition |