**PRYOR CASHMAN LLP**
Benjamin S. Akley (State Bar No. 278506)
*bakley@pryorcashman.com*
Shamar Toms-Anthony (State Bar No. 323246)
*stoms-anthony@pryorcashman.com*
1801 Century Park East, 24th Floor, Los Angeles, California 90067
Telephone: (310) 683-6900

Donald S. Zakarin (admitted *pro hac vice*)
*dzakarin@pryorcashman.com*
Frank P. Scibilia (admitted *pro hac vice*)
*fscibilia@pryorcashman.com*
Alexandra Nasar (*pro hac vice* application forthcoming)
*anasar@pryorcashman.com*
7 Times Square, 40th Floor, New York, New York 10036
Telephone: (212) 421-4100

James G. Sammataro (State Bar No. 204882)
*jsammataro@pryorcashman.com*
255 Alhambra Circle, 8th Floor, Miami, Florida 33134
Telephone: (786) 582-3003

*Attorneys for the Pryor Cashman-Represented Defendants*

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA
## WESTERN DIVISION

| | |
|---|---|
| CLEVELAND CONSTANTINE BROWNE, *ET AL.*, <br><br> Plaintiffs, <br><br> v. <br><br> RODNEY SEBASTIAN CLARK, an individual, *ET AL.*, <br><br> Defendants. | Case No.: 2:21-cv-02840-AB-AFM <br><br> **DECLARATION OF BENJAMIN S. AKLEY IN SUPPORT OF MOTION TO DISMISS PURSUANT TO FRCP 8 AND 12(b)(6)** <br> *(Notice of Motion and Motion and Request for Judicial Notice Filed Concurrently)* <br><br> Date: September 22, 2023 <br> Time: 10:00 a.m. <br> Place: Courtroom 7B |

## DECLARATION OF BENJAMIN S. AKLEY

I, Benjamin S. Akley, declare as follows under penalty of perjury:

1.     I am an attorney duly licensed to practice before all the courts in the State of California and am a partner with the law firm of Pryor Cashman LLP, attorneys of record herein for certain of the Defendants in this case (the "Pryor Cashman-Represented Defendants," as set forth in Appendix A to the accompanying Notice of Motion).

2.     I am fully familiar with the facts and circumstances set forth in this Declaration.

3.     A copy of the "detailed record view" of the copyright registration derived from the U.S. Copyright Records Online Public Catalog for the sound recording titled "The Pounder (Dub Mix II) a.k.a. Dub Mix II" bearing the Registration Number SR 0000957068 and a registration date of March 15, 2023, is attached hereto as **Exhibit 1.**

4.     A copy of the "detailed record view" of the copyright registrations derived from the U.S. Copyright Records Online Public Catalog for the composition titled "Dem Bow" bearing the Registration Numbers: PA 0002264496 with the corresponding date of registration as September 29, 2020 and PA 0002281747 with the corresponding date of registration as March 12, 2021, are attached collectively hereto as **Exhibit 2.**

5.     A copy of the "detailed record view" of the copyright registrations derived from the U.S. Copyright Records Online Public Catalog for the sound recording titled "Fish Market" bearing the Registration Numbers: SR 0000884348 with the corresponding date of registration as June 8, 2020 and SR  0000893268 with the corresponding date of registration as March 12, 2021, are attached collectively hereto as **Exhibit 3.**

6.     As set forth in detail in the accompanying Memorandum of Points and Authorities, the Pryor Cashman-Represented Defendants seek dismissal of the Second Consolidated Amended Complaint on multiple bases.  In a case in which Plaintiffs

1   assert that between approximately 1800 and perhaps as many as 4000 works (*i.e.*
2   compositions and sound recordings)[1] are allegedly infringing and with over 160
3   Defendants, in order to create a reasonable roadmap for the Court that links specific
4   works and specific Defendants to each basis for dismissal, the Pryor Cashman
5   Represented-Defendants have created a schedule for the Court's reference that lists, by
6   title, the one thousand eight hundred and twenty-one (1821) "songs" at issue in this
7   action.  This "Schedule of 'Songs' At Issue and Bases for Dismissal" is attached hereto
8   as **Exhibit 4** and is derived primarily from the "Exhibit A" attached to Plaintiffs'
9   Second Consolidated Amended Complaint filed April 21, 2023 ("SCAC," Dkts. 305,
10  305-1), supplemented as necessary to reflect those 151 songs named in the SCAC but
11  not included in Plaintiffs' Exhibit A.

12        7.     The first four columns of the schedule contain the same information as set
13  forth in Plaintiff's Exhibit A.

14        8.     The fifth column of the schedule refers to the paragraphs in the SCAC
15  where the allegedly infringing song is discussed.  The remaining columns correspond
16  to a basis for dismissal set forth in the accompanying Memorandum of Law for each
17  allegedly infringing work.  Each work in each column that is subject to the basis for
18  dismissal identified in that column is identified by marking a corresponding "X" within
19  the column next to the work.  Each corresponding description (as it pertains to each
20  basis set forth in the accompanying Memorandum of Law) is summarized within the
21  corresponding "Key" at the bottom of each page of the schedule.[2]

22

23  [1]   As discussed in the Pryor Cashman-Represented Defendants' accompanying
24  Memorandum of Points and Authorities, Plaintiffs do not distinguish between sound
     recordings and musical compositions, which is one of numerous bases on which the
25  Pryor Cashman-Represented Defendants submit Plaintiffs' SCAC is defective and
26  should be dismissed.

27  [2]  As discussed in the Memorandum of Law, the inconsistencies and inaccuracies in
     Plaintiffs' SCAC and Exhibit A, Plaintiffs' "shotgun pleading" approach, and their
28  failure to properly plead claims for secondary liability, are additional bases on which the

9.     Accordingly, the roadmap provided by the schedule attached hereto as **Exhibit 4** provides, in as clear a manner as possible, the grounds for dismissal addressed point by point in the Memorandum of Law and the specific works and specific defendants to whom such grounds for dismissal apply (for multiple works and multiple defendants, there are multiple bases on which dismissal should be granted and therefore X's will appear for certain works in more than one column).[3]

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Dated: June 15, 2023

_/s/ Benjamin S. Akley_____
Benjamin S. Akley

---

Pryor Cashman-Represented Defendants submit Plaintiffs' SCAC is defective and should be dismissed.

[3] Due to the inherent impreciseness of the SCAC, the numbers pertaining to the Defendants involved are a best approximation, after extracting parties listed as "Involved Defendants" that are not named within as defendants at all in this action (such as Pharrell Williams and Nickelodeon, listed in Rows 16 and 572, respectively).

3

# EXHIBIT 1

**Public Records System**     Home     Recent Records     Recent Searches     Name Directory

Home / Search Results / Detail Record View

Keyword ▾     ephraim barret     Search     Advanced Search

# Detail record view

## Registration record SR0000957068

Copyright Catalog

◀ Previous     Next ▶

### Dub Mix II.

Share <     Actions

| | |
|---|---|
| **Registration Number / Date** | SR0000957068 / 2023-03-15 |
| **Type of Work** | Sound Recording |
| **Title** | Dub Mix II. |
| **Application Title** | The Pounder (Dub Mix II) a.k.a. Dub Mix II. |
| **Date of Creation** | 1990 |
| **Date of Publication** | 1990-08-16 |
| **Copyright Claimant** | Steely & Clevie Productions Ltd., Transfer: By written agreement. Address: 9 Christopher Boulevard, Kingston 19, Jamaica. |
| | Estate of Ephraim Barrett, Transfer: By inheritance and written agreement. Address: 9 Northside Plaza, Liguanea, Kingston 6, Jamaica. |
| **Authorship on Application** | Count Shelly, pseud. of Ephraim Barrett, (author of pseudonymous work); 1932-2020 Citizenship: Jamaica. Authorship: sound recording. |
| | Dennis the Menace, pseud. of Denis Halliburton, (author of pseudonymous work); 1950- Citizenship: Jamaica. Authorship: sound recording. |
| **Basis of Claim** | sound recording. |
| **Rights and Permissions** | Scott Alan Burroughs, Doniger / Burroughs, 247 Water Street, First Floor, New York, NY, 10038, (310) 590-1820, scott@donigerlawfirm.com |
| **Pre-existing Material** | Composition. |
| **Description** | Electronic file (eService) |
| **Copyright Note** | C.O. correspondence. |
| | Regarding deposit: Special relief granted under 37 CFR 202.20(d). |
| **Nation of First Publication** | United States |

**Names**

[Barrett, Ephraim](#)

[Count Shelly, pseud.](#)

[Halliburton, Denis](#)

[Dennis the Menace, pseud.](#)

[Steely & Clevie Productions Ltd.](#)

[Barrett, Ephraim, Estate of](#)

◀ Previous     Next ▶

---

**Menu**

Home
Recent Records
Recent Searches
Name Directory
Help

**Resources**

Request Copies
Get a Search Estimate
FAQs

**Contact**

Contact Us
Feedback

**U.S. Copyright Office**

101 Independence Ave S.E.
Washington, D.C. 20559-6000
(202) 707-3000 or
1 (877) 476-0788 (toll free)

DISCLAIMER The Copyright Public Records System (CPRS) pilot is under development and is not the final version of the CPRS. This pilot does not replace or supersede the online public catalog or existing search practices the Copyright Office has established. Results obtained through the CPRS pilot should not be used for legal purposes. For information on searching copyright records, see How to Investigate the Copyright Status of a Work (Circular 22). For information on removing personal information from Copyright Office public records, refer to Privacy: Public Copyright Registration Records (Circular 18).

U.S. Copyright Office | Library of Congress | Congress.gov | USA.gov | FOIA | Legal | Privacy Policy

# EXHIBIT 2

5/19/23, 11:28 AM Case 2:21-cv-02840-AB-AFM Document 331-1 Detailed Filed 06/15/23 Copyright Public Records System Page 9 of 106 Page ID #:3078

Home / Search Results / Detail Record View

| Keyword ▼ | Search Copyright numbers, Name, Title, and more. | Search | **Advanced Search** |

## Detail record view
### Registration record PA0002264496
Copyright Catalog

◀ Previous     Next ▶

**Dem Bow.**                              Share ⤴     Actions

| | |
|---|---|
| Registration Number / Date | PA0002264496 / 2020-09-28 |
| Previous Registration | 2020, SR0000884348. |
| Type of Work | Music |
| Title | Dem Bow. |
| Application Title | Dem Bow. |
| Date of Creation | 1990 |
| Date of Publication | 1990-04-13 |
| Copyright Claimant | Wycliffe Johnson, 1964-2009. |
| | Rexton Rawlston Fernando Gordon, 1966-. |
| | Cleveland Browne. Address: 9 Christopher Boulevard, Kingston, Kingston 19, Jamaica. |
| Authorship on Application | Clevie, pseud. of Cleveland Constantine Browne, 1959- ; Domicile: Jamaica; Citizenship: Jamaica. Authorship: music. |
| | Steely, pseud. of Wycliffe Johnson, 1964-2009; Domicile: United States; Citizenship: Jamaica. Authorship: music. |
| | Shabba Ranks, pseud. of Rexton Rawlston Fernando Gordon, 1966- ; Domicile: United States; Citizenship: Jamaica. Authorship: lyrics. |
| Basis of Claim | new lyrics. |
| Rights and Permissions | Garth Clarke, PO Box 422, Little Neck Post Office, Little Neck, 11362, United States, garthclarkeesq@gmail.com |
| Pre-existing Material | music. |
| Description | Compact disc. |
| Copyright Note | C.O. correspondence. |
| Nation of First Publication | United States |

**Names**    Browne, Cleveland Constantine 1959-

Clevie, pseud. 1959-

Johnson, Wycliffe 1964-2009

Steely, pseud. 1964-2009

Gordon, Rexton Rawlston Fernando 1966-

Ranks, Shabba, pseud. 1966-

Browne, Cleveland

◄ Previous    Next ▶

___

**Menu**          **Resources**              **Contact**

Home          Request Copies          Contact Us
Recent Records    Get a Search Estimate    Feedback
Recent Searches    FAQs
Name Directory
Help

**U.S. Copyright Office**
101 Independence Ave S.E.
Washington, D.C. 20559-6000
(202) 707-3000 or
1 (877) 476-0788 (toll free)

DISCLAIMER The Copyright Public Records System (CPRS) pilot is under development and is not the final version of the CPRS. This pilot does not replace or supersede the online public catalog or existing search practices the Copyright Office has established. Results obtained through the CPRS pilot should not be used for legal purposes. For information on searching copyright records, see How to Investigate the Copyright Status of a Work (Circular 22). For information on removing personal information from Copyright Office public records, refer to Privacy: Public Copyright Registration Records (Circular 18).

U.S. Copyright Office | Library of Congress | Congress.gov | USA.gov | FOIA | Legal | Privacy Policy

**Public Records System**    Home    Recent Records    Recent Searches    Name Directory

Home / Search Results / Detail Record View

| Keyword ▾ | Search Copyright numbers, Name, Title, and more. | Search | Advanced Search |

## Detail record view

### Registration record PA0002281747

Copyright Catalog

◀ Previous    Next ▶

**Dem Bow.**    Share <    Actions

| | |
|---|---|
| Registration Number / Date | PA0002281747 / 2021-03-12 |
| Supplement to Registration | PA0002264496, 2020. |
| Type of Work | Music |
| Title | Dem Bow. |
| Application Title | Dem Bow. |
| Date of Creation | 1990 |
| Date of Publication | 1990-04-13 |
| Copyright Claimant | Cleveland Constantine Browne, 1959- . Address: 9 Christopher Boulevard, Steely & Clevie Productions Ltd, Kingston, Kingston 19, Jamaica.

Wycliffe Anthony Johnson, 1962-2009.

Rexton Rawlston Fernando Gordon, 1966-.

Estate of Wycliffe Johnson, Transfer: By inheritance. Address: 9 Christopher Boulevard, Steely & Clevie Productions Ltd, Kingston, Kingston 19, Jamaica. |
| Authorship on Application | Clevie, pseud. of Cleveland Constantine Browne, 1959- ; Domicile: Jamaica; Citizenship: Jamaica. Authorship: music.

Steely, pseud. of Wycliffe Anthony Johnson, 1962-2009; Domicile: United States; Citizenship: Jamaica. Authorship: music.

Shabba Ranks, pseud. of Rexton Rawlston Fernando Gordon, 1966-; Domicile: United States; Citizenship: Jamaica. Authorship: lyrics. |
| Basis of Claim | lyrics. |
| Rights and Permissions | Garth Clarke, PO Box 422, United States Post Office, Little Neck, NY, 11362, United States, (202) 286-6829, garthclarkeesq@gmail.com |
| Pre-existing Material | music. |

|   |   |
|---|---|
| **Amplifications Explained** | This supplemental registration adds the Estate of Wycliffe Johnson as a claimant. |
| **Copyright Note** | C.O. correspondence. |
| **Nation of First Publication** | United States |
| **Names** | Browne, Cleveland Constantine 1959- |
| | Clevie, pseud. 1959- |
| | Johnson, Wycliffe Anthony 1962-2009 |
| | Steely, pseud. 1962-2009 |
| | Gordon, Rexton Rawlston Fernando 1966- |
| | Ranks, Shabba, pseud. 1966- |
| | Estate of Wycliffe Johnson |

◀ Previous     Next ▶

---

**Menu**
Home
Recent Records
Recent Searches
Name Directory
Help

**Resources**
Request Copies
Get a Search Estimate
FAQs

**Contact**
Contact Us
Feedback

**U.S. Copyright Office**
101 Independence Ave S.E.
Washington, D.C. 20559-6000
(202) 707-3000 or
1 (877) 476-0788 (toll free)

DISCLAIMER The Copyright Public Records System (CPRS) pilot is under development and is not the final version of the CPRS. This pilot does not replace or supersede the online public catalog or existing search practices the Copyright Office has established. Results obtained through the CPRS pilot should not be used for legal purposes. For information on searching copyright records, see How to Investigate the Copyright Status of a Work (Circular 22). For information on removing personal information from Copyright Office public records, refer to Privacy: Public Copyright Registration Records (Circular 18).

U.S. Copyright Office | Library of Congress | Congress.gov | USA.gov | FOIA | Legal | Privacy Policy

# EXHIBIT 3

5/19/23, 9:33 AM
Fish Market - Detail Record View | U.S. Copyright Public Records System

**Public Records System**

Home          Recent Records          Recent Searches          Name Directory

Home / Search Results / Detail Record View

| Keyword ▾ | SR0000884348 | | Search | Advanced Search |

## Detail record view

### Registration record SR0000884348

Copyright Catalog

◀ Previous          Next ▶

### Fish Market.                                    [ Share ◁ ]  [ Actions ]

| | |
|---|---|
| Registration Number / Date | SR0000884348 / 2020-06-08 |
| Type of Work | Sound Recording (Music) |
| Title | Fish Market. |
| Application Title | Fish Market. |
| Alternative Title on Application | Poco Man Jam (Version) |
| Date of Creation | 1989 |
| Date of Publication | 1989-12-01 |
| Copyright Claimant | Cleveland Constantine Browne, 1959- . Address: 9 Christopher Boulevard, Steely & Clevie Productions Ltd., Kingston, Kingston 19, Jamaica.<br><br>Wycliffe Anthony Johnson, 1962-2009. |
| Authorship on Application | Clevie, pseud. of Cleveland Constantine Browne, 1959- ; Domicile: Jamaica; Citizenship: Jamaica. Authorship: sound recording, music.<br><br>Steely, pseud. of Wycliffe Anthony Johnson, 1962-2009; Domicile: Jamaica; Citizenship: Jamaica. Authorship: sound recording, music. |
| Rights and Permissions | Garth Clarke, PO Box 422, United States Post Office, Little Neck, NY, 11362, United States, (914) 623-8848, garthclarkeesq@gmail.com |
| Description | Sound disc (33 1/3) |
| Copyright Note | C.O. correspondence. |
| Nation of First Publication | United States |
| Names | Browne, Cleveland Constantine 1959-<br><br>Clevie, pseud. 1959-<br><br>Johnson, Wycliffe Anthony 1962-2009 |

Steely, pseud 1982-2009

◀ Previous      Next ▶

**Menu**

Home
Recent Records
Recent Searches
Name Directory
Help

**Resources**

Request Copies
Get a Search Estimate
FAQs

**Contact**

Contact Us
Feedback

**U.S. Copyright Office**

101 Independence Ave S.E.
Washington, D.C. 20559-6000
(202) 707-3000 or
1 (877) 476-0788 (toll free)

DISCLAIMER The Copyright Public Records System (CPRS) pilot is under development and is not the final version of the CPRS. This pilot does not replace or supersede the online public catalog or existing search practices the Copyright Office has established. Results obtained through the CPRS pilot should not be used for legal purposes. For information on searching copyright records, see How to Investigate the Copyright Status of a Work (Circular 22). For information on removing personal information from Copyright Office public records, refer to Privacy: Public Copyright Registration Records (Circular 18).

U.S. Copyright Office | Library of Congress | Congress.gov | USA.gov | FOIA | Legal | Privacy Policy

Home     Recent Records     Recent Searches     Name Directory

Home / Search Results / Detail Record View

| Keyword ▼ | Search Copyright numbers, Name, Title, and more. | Search | **Advanced Search** |

# Detail record view

## Registration record SR0000893268

Copyright Catalog

◀ Previous     Next ▶

### Fish Market.

Share ⤳    Actions

| | |
|---|---|
| **Registration Number / Date** | SR0000893268 / 2021-03-12 |
| **Supplement to Registration** | SR0000884348, 2020. |
| **Type of Work** | Sound Recording |
| **Title** | Fish Market. |
| **Application Title** | Fish Market. |
| **Alternative Title on Application** | Poco Man Jam (Version) |
| **Date of Creation** | 1989 |
| **Date of Publication** | 1989-12-01 |
| **Copyright Claimant** | Wycliffe Anthony Johnson, 1962-2009. |
| | Cleveland Constantine Browne. Address: 9 Christopher Boulevard, Steely & Clevie Productions Ltd, Kingston, Kingston 19, Jamaica. |
| | Estate of Wycliffe Johnson, Transfer: By inheritance. Address: 9 Christopher Boulevard, Steely & Clevie Productions Ltd, Kingston, Kingston 19, Jamaica. |
| **Authorship on Application** | Clevie, pseud. of Cleveland Constantine Brown, 1959- ; Domicile: Jamaica; Citizenship: Jamaica. Authorship: sound recording, music. |
| | Steely, pseud. of Wycliffe Anthony Johnson, 1962-2009; Domicile: Jamaica; Citizenship: Jamaica. Authorship: sound recording, music. |
| **Rights and Permissions** | Garth Clarke, PO Box 422, United States Post Office, Little Neck, NY, 11362, United States, (202) 286-6829, garthclarkesq@gmail.com |
| **Amplifications Explained** | This supplementary registration adds the Estate of Wycliffe Johnson as a claimant. |
| **Copyright Note** | C.O. correspondence. |
| **Nation of First Publication** | United States |

**Names**     Brown, Cleveland Constantine 1959-

Clevie, pseud. 1959-

Johnson, Wycliffe Anthony 1962-2009

Steely, pseud. 1962-2009

Browne, Cleveland Constantine

Estate of Wycliffe Johnson

◀ Previous      Next ▶

## Menu

Home
Recent Records
Recent Searches
Name Directory
Help

## Resources

Request Copies
Get a Search Estimate
FAQs

## Contact

Contact Us
Feedback

### U.S. Copyright Office

101 Independence Ave S.E.
Washington, D.C. 20559-6000
(202) 707-3000 or
1 (877) 476-0788 (toll free)

**DISCLAIMER** The Copyright Public Records System (CPRS) pilot is under development and is not the final version of the CPRS. This pilot does not replace or supersede the online public catalog or existing search practices the Copyright Office has established. Results obtained through the CPRS pilot should not be used for legal purposes. For information on searching copyright records, see How to Investigate the Copyright Status of a Work (Circular 22). For information on removing personal information from Copyright Office public records, refer to Privacy: Public Copyright Registration Records (Circular 18).

# EXHIBIT 4

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1 | Abraham Mateo | ¿Qué Ha Pasao'? | SONY, SonyATV, SMP, SOLAR, UMP, Peermusic, Abraham Mateo | Copied Composition | 297-300 | | | | X | X | X | X | X | | |
| 2 | Abraham Mateo | A Cámara Lenta | SONY, SonyATV, SMP, SOLAR, Kobalt, Abraham Mateo, Eric Duars, O'Neill | Copied Composition | 297-300 | | | | X | X | X | X | X | | |
| 3 | Abraham Mateo | ESTA CUARENTENA | SONY, SonyATV, SMP, SOLAR, UMP, Abraham Mateo | Copied Composition | 297-300 | | | | X | | X | X | X | | |
| 4 | Abraham Mateo | Loco Enamorado | SONY, SonyATV, SMP, SOLAR, Kobalt, Warner, Abraham Mateo, Gaby Music, Farruko | Sample that copies composition and copied composition | 297-300 | | | | X | | X | X | | | |
| 5 | Abraham Mateo | Me Vuelvo Loco | SONY, SonyATV, SMP, SOLAR, Kobalt, Warner, Abraham Mateo, CNCO, Andres Torres | Sample that copies composition and copied composition | 297-300 | | | | X | | X | X | | | |
| 6 | Abraham Mateo | No Encuentro Palabras | SONY, SonyATV, SMP, SOLAR, Kobalt, Warner, Abraham Mateo, Manuel Turizo | Sample that copies composition and copied composition | 297-300 | | | | X | | X | X | | | |
| 7 | Abraham Mateo | Se Acabó el Amor | SONY, SonyATV, SMP, SOLAR, Kobalt, Abraham Mateo, Yandel, O'Neill, Tainy | Copied Composition | 297-300 | | | | X | X | X | X | X | | |
| 8 | Abraham Mateo | Tiempo Pa Olvidar | SONY, SonyATV, SMP, SOLAR, Abraham Mateo, Becky G | Copied Composition | 297-300 | | | | X | | X | X | X | | |
| 9 | Alex Sensation | Dame Un Chance | UMG, Silvestre Dangond | Copied Composition | 304-304 | | | | | | X | X | | | |
| 10 | Alex Sensation | La Calle | UMG, Myke Towers, Jhay Cortez, Arcangel, De La Ghetto | Copied Composition | 304-304 | | | | | X | X | X | | | |
| 11 | Alex Sensation | La Diabla | UMG, Nicky Jam | Copied Composition | 304-304 | | | | | | X | X | | | |
| 12 | Alex Sensation | La Mala Y La Buena | UMG, Gente De Zona | Copied Composition | 304-304 | | | | | | X | X | | | |
| 13 | Alex Sensation | Pa' Lante | UMG, Anitta, Luis Fonsi | Copied Composition | 304-304 | | | | | | X | X | | | |
| 14 | Alex Sensation | Que Va | UMG, Ozuna | Copied Composition | 304-304 | | | | | | X | X | | | |
| 15 | Anitta | Downtown | WARNER, SonyATV, SMP, UMP, Anitta, J Balvin, Sky, Justin Quiles | Copied Composition | 305-308 | | | | | | X | X | | | |
| 16 | Anitta | Goals | WARNER, Sony ATV, SMP, Anitta, Pharrel Williams | Copied Composition | 305-308 | | | | | | X | X | | | |
| 17 | Anitta | Juego | WARNER, Sony ATV, Warner, Peermusic, Pulse, Anitta, DVLP, Sky, Jhay Cortez | Copied Composition | 305-308 | | | | | X | X | X | | | |
| 18 | Anitta | Loco | WARNER, Sony ATV, Pulse, Anitta, UMG | Copied Composition | 305-308 | | | | | X | X | X | | | |
| 19 | Anitta | Medicina | WARNER, Sony ATV, UMP, Warner, Anitta, Mau, Andy Clay | Copied Composition | 305-308 | | | | | | X | X | | | |
| 20 | Anitta | Paradinha | WARNER, Sony ATV, UMP, SMP, Anitta | Copied Composition | 305-308 | | | | | X | X | X | | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
| 21 | Anitta | Si O No | WARNER, Sony ATV, SMP, Peermusic, Warner, UMP, Anitta, Maluma | Copied Composition | 305-308 | | | | | X | X | X | X | | |
| 22 | Anitta | Sim Ou Não | WARNER, Sony ATV, SMP, Peermusic, Warner, UMP, Anitta, Maluma | Copied Composition | 305-308 | | | | | X | X | X | X | | |
| 23 | Anitta | Sin Miedo | WARNER, Sony ATV, Kobalt, SMP, Anitta, Mambo Kingz, DJ Luian | Copied Composition | 305-308 | | | | | X | X | X | X | | |
| 24 | Anitta | Some Que Ele Vem Atrás | WARNER, Sony ATV, Warner, Anitta | Copied Composition | 305-308 | | | | | | X | X | X | | |
| 25 | Anitta | Terremoto | WARNER, Sony ATV, Anitta | Copied Composition | 305-308 | | | | | | X | X | X | | |
| 26 | Anitta | Tócame | WARNER, Sony ATV, Peermusic, SMP, Anitta, Arcangel, De La Ghetto, El Dandee, Andres Torres | Copied Composition | 305-308 | | | | | X | X | X | X | | |
| 27 | Anitta | Tu Y Yo | WARNER, Sony ATV, UMP, Anitta, Dimelo Flow | Copied Composition | 305-308 | | | | | | X | X | X | | |
| 28 | Anitta | Veneno | WARNER, Sony ATV, Anitta, Tainy, Camilo | Copied Composition | 305-308 | | | | | | X | X | X | | |
| 29 | Anuel AA | 3 Some | WARNER, Maybach, Anuel AA | Copied Composition | 309-311 | | | | | | X | X | X | | |
| 30 | Anuel AA | Amanece | UMG, Warner, SMP, Kobalt, SonyATV, Cinq, Anuel AA, Jhay Cortez | Sample that copies composition and copied composition | 309-311 | X | | X | X | | | X | | | |
| 31 | Anuel AA | ARMAOS 100PRE ANDAMOS | WARNER, Maybach, Anuel AA | Sample that copies composition and copied composition | 309-311 | | | | X | | | X | X | | |
| 32 | Anuel AA | Así Soy Yo | SONY, RHLM, Kobalt, Anuel AA, Warner, SonyATV, UMP, Chris Jeday, Gaby Music | Sample that copies composition and copied composition | 309, 310, 312 | X | | X | | | | | | | |
| 33 | Anuel AA | Ayer | Neflow, Kobalt, SonyATV, SMP, Anuel AA, DJ Luian, DJ Nelson | Sample that copies composition and copied composition | 309, 310, 313, | X | | X | | X | | X | | | |
| 34 | Anuel AA | Ayer 2 | Neflow, Kobalt, SonyATV, SMP, Anuel AA, DJ Luian, DJ Nelson, J Balvin, Nicky Jam | Sample that copies composition and copied composition | 309, 310, 314 | X | | X | | X | | X | | | |
| 35 | Anuel AA | Bandido | SONY, RHLM, Kobalt, Warner, UMP, Anuel AA, Chris Jeday y Gaby Music, J Balvin, Sky | Copied Composition | 309, 310 | | | | | X | X | X | X | | |
| 36 | Anuel AA | Bandolera | SONY, RHLM, Kobalt, SonyATV, SMP, Warner, Anuel AA, Chris Jeday y Gaby Music | Sample that copies composition and copied composition | 309, 310, 315 | X | | X | | | X | | | | |

Key

§ IV.A.1 – Lack of standing - Pounder Dub Mix II
§ IV.A.2 – Lack of standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 37 | Anuel AA | Ceniza En Cenicero | Cinq, RHLM, Kobalt, Anuel AA, SonyATV, SMP, Warner, Mambo Kingz, DJ Luian | Sample that copies composition and copied composition | 309-310, 324-323 | | | | | X | X | X | X | | |
| 38 | Anuel AA | China | SONY, RHLM, Kobalt, Royalty, SMP, Warner, Tainy, Anuel AA, Daddy Yankee, Karol G, J Balvin, Ozuna | Copied Composition | 309-310, 324-323 | | | | | | X | X | X | | |
| 39 | Anuel AA | CRISTINIANDO | Carbon Fiber, Kobalt, SMP, SonyATV, Anuel AA, Farruko, DJ Nelson | Sample that copies composition and copied composition | 309-310, 324-323 | | | | | X | X | X | X | | |
| 40 | Anuel AA | Demonia | Kobalt, Anuel AA | Sample that copies composition and copied composition | 309-310, 324-323 | | | | | | | X | X | | |
| 41 | Anuel AA | El Manual | SONY, RHLM, Kobalt, Anuel AA, UMP | Copied Composition | 309-310, 324-323 | | | | | | X | X | X | | |
| 42 | Anuel AA | El Problema | SONY, RHLM, Kobalt, Warner, SonyATV, Anuel AA, Chris Jeday, Gaby Music | Copied Composition | 309-310, 324-323 | | | | | | X | X | X | | |
| 43 | Anuel AA | Ella Quiere Beber | SONY, RHLM, Kobalt, Warner, SonyATV, Anuel AA, Chris Jeday y Gaby Music | Copied Composition | 309-310, 324-323 | | | | | | X | X | X | | |
| 44 | Anuel AA | Espina | SONY, RHLM, Warner, Anuel AA, Chris Jeday y Gaby Music | Sample that copies composition and copied composition | 309-310, 324-323 | | | | | | X | X | X | | |
| 45 | Anuel AA | Fútbol y Rumba | SONY, RHLM, Kobalt, Anuel AA, Enrique Iglesias | Copied Composition | 309-310, 324-323 | | | | | | X | X | X | | |
| 46 | Anuel AA | Hasta Que Dios Diga | SONY, RHLM, Kobalt, Warner, SonyATV, Anuel AA, UMP, Rimas, Chris Jeday, Gaby Music, Bad Bunny | Copied Composition | 309-310, 324-323 | | | | | | X | X | X | | |
| 47 | Anuel AA | Hipócrita | SONY, RHLM, Kobalt, Warner, SonyATV, Anuel AA, Zion, Chris Jeday, Gaby Music | Copied Composition | 309-310, 324-323 | | | | | | X | X | X | | |
| 48 | Anuel AA | Jangueo | SONY, RHLM, Kobalt, Warner, SonyATV, Anuel AA, Chris Jeday y Gaby Music | Copied Composition | 309-310, 324-323 | | | | | | X | X | X | | |
| 49 | Anuel AA | Keii | SONY, RHLM, Kobalt, Warner, SonyATV, Anuel AA, Chris Jeday, Gaby Music | Sample that copies composition and copied composition | 309-310, 317, 324-323 | X | | X | | | | | | | |
| 50 | Anuel AA | LA BELLA Y LA BESTIA | Cinq, Kobalt, Anuel AA | Copied Composition | 309-310, 317, 324-323 | | | | | | | X | X | | |
| 51 | Anuel AA | Nacimos Pa Morir | Maybach, RHLM, UMG, Warner, Kobalt, Anuel AA, Tainy | Sample that copies composition and copied composition | 309-310, 318, 324-323 | X | | X | | | | | | | |
| 52 | Anuel AA | Naturaleza | SONY, RHLM, Kobalt, Warner, Anuel AA, Chris Jeday, Gaby Music | Copied Composition | 309-310, 324-323 | | | | | | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 53 | Anuel AA | No Love | Cinq, Kobalt, UMP, Warner, Anuel AA, Tainy | Sample that copies composition and copied composition | 309-310, 319, 324-323 | X | | X | | | | | | | |
| 54 | Anuel AA | Nunca Amare | | NOT LISTED ON EXHIBIT A | 309, 310, 320 | X | | | | | | | X | | |
| 55 | Anuel AA | Pensando En Tí | SONY, RHLM, Kobalt, Warner, Anuel AA, Chris Jeday, Gaby Music, Wisin | Copied Composition | 309-310, 324-323 | | | | | | X | X | X | | |
| 56 | Anuel AA | Que Se Joda | SONY, RHLM, Kobalt, SMP, Anuel AA, Chris Jeday, Gaby Music, Farruko, Zion, Lennox | Copied Composition | 309-310, 324-323 | | | | | | X | X | X | | |
| 57 | Anuel AA | Reggaetonera | SONY, RHLM, Kobalt, Warner, UMP, Anuel AA, Chris Jeday, Gaby Music | Sample that copies composition and copied composition | 309-310, 321, 324-323 | X | | X | | | | | | | |
| 58 | Anuel AA | Secreto | SONY, RHLM, Kobalt, UMP, SMP, SonyATV, Anuel AA, Karol G | Copied Composition | 309-310, 324-323 | | | | | | X | X | X | | |
| 59 | Anuel AA | Sola | SONY, RHLM, Kobalt, SonyATV, SMP, UMP, Anuel AA, Tainy | Copied Composition | 309-310, 324-323 | | | | | | X | X | X | | |
| 60 | Anuel AA | Sola Remix | SONY, RHLM, Kobalt, Warner, SonyATV, SMP, UMP, Anuel AA, Daddy Yankee, Wisin, Farruko, Tainy, Zion, Lennox | Copied Composition | 309-310, 324-323 | | | | | | X | X | X | | |
| 61 | Anuel AA | Street Poem | Cinq, Kobalt, Anuel AA, Tainy | Copied Composition | 309-310, 324-323 | | | | | | X | X | X | | |
| 62 | Anuel AA | Súbelo | SONY, UMG, RHLM, Kobalt, SMP, SonyATV, Anuel AA, Myke Towers, Jhay Cortez | Copied Composition | 309-310, 324-323 | | | | | | X | X | X | | |
| 63 | Anuel AA | Te Necesito | SONY, RHLM, UMP, Anuel AA, Chris Jeday, Gaby Music | Copied Composition | 309-310, 324-323 | | | | | | X | X | X | | |
| 64 | Anuel AA | Tentandome | | NOT LISTED ON EXHIBIT A | 309, 322 | X | | X | | | | | | | |
| 65 | Anuel AA | Tocándote | SONY, RHLM, Kobalt, Anuel AA | Copied Composition | 309-310, 324-323 | | | | | | X | X | X | | |
| 66 | Anuel AA & Ozuna | 100 | RHLM, Aura, SONY, SMP, Warner, Kobalt, SonyATV, Ozuna, Anuel AA, Tainy, Jhay Cortez | Copied Composition | 325-328 | | | | | | X | X | X | | |
| 67 | Anuel AA & Ozuna | ANTES | RHLM, Aura, SONY, Kobalt, Ozuna, Anuel AA | Copied Composition | 325-328 | | | | | | X | X | X | | |
| 68 | Anuel AA & Ozuna | DIME TÚ | RHLM, Aura, SONY, Kobalt, SonyATV, SMP, Ozuna, Anuel AA, Tainy | Copied Composition | 325-328 | | | | | | X | X | X | | |
| 69 | Anuel AA & Ozuna | NENA BUENA | RHLM, Aura, SONY, Kobalt, SonyATV, SMP, Rimas, Ozuna, Anuel AA, Subelo NEO | Copied Composition | 325-328 | | | | | X | X | X | X | | |
| 70 | Anuel AA & Ozuna | NUNCA | RHLM, Aura, SONY, Kobalt, Ozuna, Anuel AA | Copied Composition | 325-328 | | | | | | | X | X | | |
| 71 | Anuel AA & Ozuna | PERREO | RHLM, Aura, SONY, Kobalt, SonyATV, SMP, Ozuna, Anuel AA, Tainy | Copied Composition | 325-328 | | | | | | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 72 | Bad Bunny | A Tu Merced | SONY, Rimas, SMP, SonyATV, UMP, Bad Bunny | Copied Composition | 329-331, 335 | X | | X | X | | | X | | | |
| 73 | Bad Bunny | BAD CON NICKY | SONY, Rimas, Warner, SonyATV, SMP, UMP, Bad Bunny, Gaby Music & Chris Jedi, Nicky Jam | Sample that copies composition and copied composition | 329-331, 353 | X | | X | | X | | | | | |
| 74 | Bad Bunny | Bellacoso | SONY, Rimas, Kobalt, UMP, SonyATV, SMP, Bad Bunny, Residente, Urba | Copied Composition | 329-331, 361 | X | | X | | X | | | | | |
| 75 | Bad Bunny | Bichiyal | SONY, Rimas, UMP, Bad Bunny, Nesty, Subelo NEO | Copied Composition | 329-331, 357 | | | | | X | | | | | |
| 76 | Bad Bunny | BYE ME FUI | SONY, Rimas, UMP, Bad Bunny, Subelo NEO | Copied Composition | 329-331, 363 | | | | | X | | | | | |
| 77 | Bad Bunny | Callaíta | SONY, Rimas, UMP, SonyATV, SMP, Bad Bunny, Tainy, Zion, Lennox, Luny Tunes | Copied Composition | 329-332 | | | | | X | | | | | |
| 78 | Bad Bunny | CANCIÓN CON YANDEL | SONY, Rimas, Kobalt, UMP, SonyATV, SMP, Bad Bunny, Yandel | Copied Composition | 329-331, 358 | | | | | X | | | | | |
| 79 | Bad Bunny | CÓMO SE SIENTE (Remix) | SONY, Rimas, Kobalt, UMP, SonyATV, SMP, Bad Bunny, Jhay Cortez, Tainy | Copied Composition | 329-331 | | | | | X | | X | X | | |
| 80 | Bad Bunny | Cuando Perriabas | SONY, Rimas, Kobalt, UMP, SonyATV, SMP, Bad Bunny, Tainy, Daddy Yankee, Chenco Corleone | Sample that copies composition and copied composition | 329-331, 333 | X | | X | | X | | | | | |
| 81 | Bad Bunny | Efecto | SONY, Rimas, Warner, UMP, Bad Bunny | Copied Composition | 329-331, 336 | | | | | X | | | | | X |
| 82 | Bad Bunny | Ignorantes | SONY, Rimas, UMP, Bad Bunny, Sech, Dimelo Flow | Copied Composition | 329-331, 356 | | | | | X | | | | | |
| 83 | Bad Bunny | LA CANCIÓN | SONY, Rimas, Warner, SonyATV, UMP, Bad Bunny, Tainy, Sky, J Balvin | Copied Composition | 329-331 | | | | | X | | X | X | | |
| 84 | Bad Bunny | La Corriente | SONY, Rimas, Kobalt, UMP, SonyATV, SMP, Bad Bunny, Tainy, Subelo NEO | Sample that copies composition and copied composition | 329-331, 335 | X | | X | | X | | | | | |
| 85 | Bad Bunny | La Difícil | SONY, Rimas, UMP, Bad Bunny, Bad Bunny, Subelo NEO | Sample that copies composition and copied composition | 329-331, 334 | X | | X | | X | | | | | |
| 86 | Bad Bunny | La Noche de Anoche | SONY, Rimas, UMP, SonyATV, SMP, Warner, Bad Bunny, Gaby Music & Chris Jedi, Tainy, Rosalia | Copied Composition | 329-331, 355 | | | | | X | | | | | |
| 87 | Bad Bunny | La Romana | SONY, Rimas, Kobalt, UMP, SonyATV, SMP, Warner, Bad Bunny, El Alfa, Tainy | Copied Composition | 329-331, 347 | | | | | X | | | | | |
| 88 | Bad Bunny | La Santa | SONY, Rimas, UMP, SonyATV, SMP, Bad Bunny, Daddy Yankee, Tainy | Copied Composition | 329-331, 348 | | | | | X | | | | | |
| 89 | Bad Bunny | La Zona | SONY, Rimas, UMP, SonyATV, SMP, Warner, Bad Bunny, Gaby Music, Chris Jedi | Sample that copies composition and copied composition | 329-331, 337 | X | | X | | X | | | | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 90 | Bad Bunny | MÁS DE UNA CITA | SONY, Rimas, UMP, SonyATV, SMP, Warner, Bad Bunny, Zion, Lennox | Sample that copies composition and copied composition | 329-331, 359 | | | | | X | | | | | |
| 91 | Bad Bunny | Me Porto Bonito | SONY, Rimas, UMP, Warner, Bad Bunny, Tainy, Subelo NEO, Chenco Corleone | Sample that copies composition and copied composition | 329-331, 338 | X | | X | | X | | | | | X |
| 92 | Bad Bunny | Mia | WARNER, OVO, Rimas, UMP, SonyATV, SMP, Warner, Bad Bunny, Bad Bunny, Drake, DJ Luian, Mambo Kingz | Copied Composition | 329-331, 362 | X | | X | | X | | | | | |
| 93 | Bad Bunny | Moscow Mule | SONY, Rimas, UMP, Warner, Bad Bunny | Copied Composition | 329-331, 339 | X | | X | | X | | | | | X |
| 94 | Bad Bunny | Ojitos Lindos | SONY, Rimas, UMP, SonyATV, SMP, Bad Bunny, Tainy | Copied Composition | 329-331, 341 | X | | X | | X | | | | | X |
| 95 | Bad Bunny | PA' ROMPERLA | SONY, Rimas, UMP, SonyATV, SMP, Warner, Bad Bunny, , Tainy, Jhay Cortez | Sample that copies composition and copied composition | 329-331, 349 | | | | | X | | X | X | | |
| 96 | Bad Bunny | Party | SONY, Rimas, UMP, SMP, Warner, Bad Bunny, Tainy, Rauw Alejandro | Sample that copies composition and copied composition | 329-331, 340 | X | | X | | X | | | | | X |
| 97 | Bad Bunny | Que Malo | SONY, Rimas, UMP, Kobalt, Bad Bunny, Bad Bunny | Sample that copies composition and copied composition | 329-331, 354 | X | | X | | X | | | | | |
| 98 | Bad Bunny | Safaera | SONY, Rimas, UMP, SonyATV, SMP, Warner, Kobalt, Peermusic, Bad Bunny, Tainy | Copied Composition | 329-331, 351 | X | | | | X | | | | | |
| 99 | Bad Bunny | Si Estuviésemos Juntos | SONY, Rimas, UMP, SonyATV, SMP, Bad Bunny, Tainy, Camilo | Copied Composition | 329-331, 342 | | | | | X | | | | | |
| 100 | Bad Bunny | Soliá | SONY, Rimas, UMP, Bad Bunny, Subelo NEO | Copied Composition | 329-331, 364 | | | | | X | | | | | |
| 101 | Bad Bunny | Solo De Mi | SONY, Rimas, UMP, SonyATV, SMP, Warner, Bad Bunny, Tainy | Copied Composition | 329-331, 341 | | | | | X | | | | | |
| 102 | Bad Bunny | Tarot | SONY, Rimas, UMP, SMP, Warner, Hipgnosis, Bad Bunny, Tainy, Jhay Cortez | Copied Composition | 329-331, 365 | | | | | X | | | | | |
| 103 | Bad Bunny | Tití Me Preguntó | SONY, Rimas, UMP, Global, Warner, Bad Bunny | Copied Composition | 329-331, 366 | | | | | X | | | | | |
| 104 | Bad Bunny | Un Coco | SONY, Rimas, UMP, Warner, Bad Bunny | Copied Composition | Ex. A | | | | | X | | | | | |
| 105 | Bad Bunny | Un Ratito | SONY, Rimas, UMP, SonyATV, SMP, Bad Bunny, Tainy | Copied Composition | 329-331, 344 | X | | X | | X | | | | | X |
| 106 | Bad Bunny | Una Vez | SONY, Rimas, UMP, Warner, Bad Bunny, Subelo Neo | Copied Composition | 329-331, 352 | | | | | X | | | | | |
| 107 | Bad Bunny | VETE | SONY, Rimas, UMP, SonyATV, SMP, Warner, Bad Bunny, Subelo NEO, Mambo Kingz | Copied Composition | 329-331, 367 | | | | | X | | | | | |
| 108 | Bad Bunny | Yo Perreo Sola | SONY, Rimas, UMP, SonyATV, SMP, Bad Bunny, Tainy, Subelo NEO | Copied Composition | 329-331, 345 | | | | | X | | | | | |

**Key**

§ IV.A.1 – Lack of Standing – Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 109 | Bad Bunny | Yonaguni | SONY, Rimas, UMP, Kobalt, Global, Bad Bunny, Tainy | Copied Composition | 329-331, 346 | | | | | X | | | | | |
| 110 | Becky G | 24/7 | SONY, Kemosabe, SMP, Kobalt, Warner, SonyATV, Becky G, DJ Luian, Mambo Kingz | Copied Composition | 370-371, 379-380 | | | | | X | X | X | X | | |
| 111 | Becky G | Bella Ciao | SONY, Kemosabe, SMP, Becky G | Copied Composition | 370-371, 379-380 | | | | | | X | X | X | | |
| 112 | Becky G | Cuando Te Besé | SONY, SMP, Kobalt, Warner, SonyATV, Becky G, Ovy on the Drums, Paulo Londra | Copied Composition | 370-371, 379-380 | | | | | X | X | X | X | | |
| 113 | Becky G | EN MI CONTRA | SONY, Kemosabe, SMP, Kobalt, UMP, SMP, SonyATV, Becky G, DJ Luian, Mambo Kingz | Copied Composition | 370-371, 379-380 | | | | | X | X | X | X | | |
| 114 | Becky G | GUAPA | SONY, Kemosabe, SMP, Kobalt, Warner, SonyATV, Becky G | Copied Composition | 370-372, 379-380 | X | | X | | | | | | | |
| 115 | Becky G | La Respuesta | SONY, Kemosabe, SMP, Warner, SonyATV, Becky G, Maluma | Sample that copies composition and copied composition | 370-371, 379-380 | | | | | | | X | X | | |
| 116 | Becky G | MALA SANTA | SONY, Kemosabe, SMP, UMP, SonyATV, Kobalt, Becky G, DJ Luian, Mambo Kingz | Copied Composition | 370-371, 379-380 | | | | | X | X | X | X | | |
| 117 | Becky G | MAMIII | SONY, Kemosabe, SMP, Warner, Kobalt, UMP, Becky G, Ovy on the Drums, Justin Quiles, Karol G | Copied Composition | 370-371, 374, 379-380 | X | | X | | X | | | | | |
| 118 | Becky G | Mayores | SONY, Kemosabe, SMP, SonyATV, Warner, Kobalt, UMP, Becky G, Bad Bunny | Sample that copies composition and copied composition | 370-371, 373, 379-380 | X | | X | | | | | | | |
| 119 | Becky G | ME ACOSTUMBRÉ | SONY, Kemosabe, SMP, SonyATV, Warner, Kobalt, UMP, Becky G, DJ Luian, Mambo Kingz, Mau, Ricky | Sample that copies composition and copied composition | 370-371, 375, 379-380 | X | | X | | | | | | | |
| 120 | Becky G | MEJOR ASÍ | SONY, Kemosabe, SMP, SonyATV, Warner, Kobalt, UMP, Becky G, DJ Luian, Mambo Kingz | Copied Composition | 370-371, 379-380 | | | | | X | X | X | X | | |
| 121 | Becky G | Next To You | SONY, Kemosabe, SMP, SonyATV, Warner, Kobalt, UMP, Becky G, DJ Luian, Mambo Kingz | Copied Composition | 370-371, 379-380 | | | | | X | X | X | X | | |
| 122 | Becky G | NI DE TI NI DE NADIE | SONY, Kemosabe, SMP, SonyATV, Kobalt, UMP, Becky G, DJ Luian, Mambo Kingz | Copied Composition | 370-371, 379-380 | | | | | X | X | X | X | | |
| 123 | Becky G | No Drama | SONY, Kemosabe, SMP, SonyATV, Kobalt, UMP, Becky G, DJ Luian, Hydro, Ozuna | Sample that copies composition and copied composition | 370-371, 378, 379-380 | X | | X | | | | | | | |
| 124 | Becky G | No Te Pertenezco | SONY, Kemosabe, SMP, SonyATV, Kobalt, UMP, Becky G, DJ Luian, Mambo Kingz, Hydro | Copied Composition | 370-371, 379-380 | | | | | X | X | X | X | | |
| 125 | Becky G | SI SI | SONY, Kemosabe, SMP, SonyATV, Kobalt, UMP, Becky G, DJ Luian, Mambo Kingz, Hydro | Copied Composition | 370-371, 379-380 | | | | | X | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 126 | Becky G | Sin Pijama | SONY, Kemosabe, SMP, SonyATV, Kobalt, UMP, Hipgnosis, Peermusic, Becky G, Daddy Yankee, Gaby Music, Natti Natasha, Camilo, Mau, Ricky | Sample that copies composition and copied composition | 370-371, 377 | X | | X | | X | | | | | |
| 127 | Becky G | Sola | SONY, Kemosabe, Concord, Kobalt, UMP, Peermusic, Becky G | Copied Composition | 370-371, 379-380 | | | | | | X | X | X | X | |
| 128 | Becky G | Subiendo | SONY, Kemosabe, SMP, SonyATV, Kobalt, UMP, Becky G, DJ Luian, Mambo Kingz, Dalex | Copied Composition | 370-371, 379-380 | | | | | | X | X | X | X | |
| 129 | Becky G | Te Superé | SONY, Kemosabe, SMP, SonyATV, Kobalt, UMP, Becky G, DJ Luian, Mambo Kingz, Hydro, Farruko, Zion y Lennox | Copied Composition | 370-371, 379-380 | | | | | | X | X | X | X | |
| 130 | Becky G | Todo Cambio | SONY, Kemosabe, SMP, SonyATV, Kobalt, UMP, Becky G, Justin Quiles | Copied Composition | 370-371, 379-380 | | | | | | | X | X | X | |
| 131 | Becky G | VÁMONOS | SONY, Kemosabe, SMP, Kobalt, UMP, Becky G, Becky G, Dimelo Flow, Justin Quiles, Sech | Copied Composition | 370-371, 379-380 | | | | | | | X | X | X | |
| 132 | Becky G | Zooted | SONY, Kemosabe, SMP, SonyATV, Becky G, Tainy, Farruko | Copied Composition | 370-371, 379-380 | | | | | | | X | X | X | |
| 133 | Cali Y Dandee | No hay 2 sin 3 | | NOT LISTED ON EXHIBIT A | 381-384 | | | | | | X | X | X | | |
| 134 | Cali Y Dandee | No me mires Asi | | NOT LISTED ON EXHIBIT A | 381-384 | | | | | | X | X | X | | |
| 135 | Cali Y Dandee | Ven a mi | | NOT LISTED ON EXHIBIT A | 381-384 | | | | | | X | X | X | | |
| 136 | Cali Y Dandee | VIVO AHORA | | NOT LISTED ON EXHIBIT A | 381-384 | | | | | | X | X | X | | |
| 137 | Cali Y El Dandee | Ay Corazón | UMG, Warner, Cali, El Dandee | Copied Composition | 381-384 | | | | | | X | X | X | | |
| 138 | Cali Y El Dandee | Besos Tristes | UMG, Warner, SonyATV, Cali, El Dandee | Copied Composition | 381-384 | | | | | | X | X | X | | |
| 139 | Cali Y El Dandee | Borracho De Amor | UMG, Warner, SonyATV, SMP, UMP, Cali, El Dandee, Reik | Copied Composition | 381-384 | | | | | | X | X | X | | |
| 140 | Cali Y El Dandee | BYL (Borracha Y Loca) | UMG, Warner, Cali, El Dandee | Copied Composition | 381-384 | | | | | | X | X | X | | |
| 141 | Cali Y El Dandee | Chino | | NOT LISTED ON EXHIBIT A | 381, 382, | | | | | | | X | X | | |
| 142 | Cali Y El Dandee | Coldplay | UMG, Warner, Cali, El Dandee | Copied Composition | 381-384 | | | | | | X | X | X | | |
| 143 | Cali Y El Dandee | Colegio | UMG, Warner, Cali, El Dandee | Copied Composition | 381-384 | | | | | | X | X | X | | |
| 144 | Cali Y El Dandee | Contigo | UMG, UMP, Warner, Cali, El Dandee | Copied Composition | 381-384 | | | | | | X | X | X | | |
| 145 | Cali Y El Dandee | Despiértate | UMG, Warner, SonyATV, Cali, El Dandee, Mau, Ricky | Copied Composition | 381-384 | | | | | | X | X | X | | |
| 146 | Cali Y El Dandee | Gol | SMP, SonyATV, Warner, Cali, El Dandee | Copied Composition | 381-384 | | | | | | X | X | X | | |
| 147 | Cali Y El Dandee | Juega | UMG, Warner, Cali, El Dandee | Copied Composition | 381-384 | | | | | | X | X | X | | |
| 148 | Cali Y El Dandee | Locura | UMG, Warner, UMP, Cali, El Dandee, Sebastián Yatra | Copied Composition | 381-384 | | | | | | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 149 | Cali Y El Dandee | Lumbra | UMG, Warner, SMP, UMP, Cali, El Dandee | Copied Composition | 381-384 | | | | | | X | X | X | | |
| 150 | Cali Y El Dandee | Malibu | UMG, Warner, Cali, El Dandee | Copied Composition | 381-384 | | | | | | X | X | X | | |
| 151 | Cali Y El Dandee | Momentos Para Recordar | | NOT LISTED ON EXHIBIT A | 381, 382, | | | | | | | X | X | | |
| 152 | Cali Y El Dandee | Nada | UMG, Cali, El Dandee, Danna Paola | Copied Composition | 381-384 | | | | | | X | X | X | X | |
| 153 | Cali Y El Dandee | No Hay 2 Sin 3 | | NOT LISTED ON EXHIBIT A | 381, 382, | | | | | | | X | X | | |
| 154 | Cali Y El Dandee | No Me Mires Asi | | NOT LISTED ON EXHIBIT A | 381, 382, | | | | | | | X | X | | |
| 155 | Cali Y El Dandee | Perdóname | UMG, Warner, Cali, El Dandee | Copied Composition | 381-384 | | | | | | X | X | X | | |
| 156 | Cali Y El Dandee | Por Ella | UMG, Warner, Cali, El Dandee | Copied Composition | 381-384 | | | | | | X | X | X | | |
| 157 | Cali Y El Dandee | Por Fin Te Encontré | UMG, Warner, UMP, Sebastian Yatra | Copied Composition | 381-384 | | | | | | X | X | X | | |
| 158 | Cali Y El Dandee | Sirena | UMG, Warner, Peermusic, Cali, El Dandee | Copied Composition | 381-384 | | | | | X | X | X | X | | |
| 159 | Cali Y El Dandee | Te Poco Perder | | NOT LISTED ON EXHIBIT A | 381, 382, | | | | | | | X | X | | |
| 160 | Cali Y El Dandee | Tequila Sunrise | UMG, Warner, Cali, El Dandee, Rauw Alejandro | Copied Composition | 381-384 | | | | | | X | X | X | | |
| 161 | Cali Y El Dandee | Tu Nombre | UMG, Warner, Cali, El Dandee, Mike Bahía | Copied Composition | 381-384 | | | | | | X | X | X | | |
| 162 | Cali Y El Dandee | Un Tiempo | UMG, Warner, Cali, El Dandee | Copied Composition | 381-384 | | | | | | X | X | X | | |
| 163 | Cali Y El Dandee | Ven a Mi | | NOT LISTED ON EXHIBIT A | 381, 382, | | | | | | | X | X | | |
| 164 | Cali Y El Dandee | Vivo Ahora | | NOT LISTED ON EXHIBIT A | 381, 382, | | | | | | | X | X | | |
| 165 | Cali Y El Dandee | Voy Por Ti | UMG, Warner, SonyATV, Peermusic, Cali, El Dandee | Copied Composition | 381-384 | | | | | X | X | X | X | | |
| 166 | Cali Y El Dandee | Yo No Te Olvido | UMG, Warner, Cali, El Dandee, Luis Fonsi | Copied Composition | 381-384 | | | | | | X | X | X | | |
| 167 | Camilo | El Mismo Aire | SONY, SMP, SonyATV, Warner, UMP, Camilo | Copied Composition | 385-388 | | | | | | X | X | X | | |
| 168 | Camilo | Favorito | SONY, SonyATV, SMP, Warner, Camilo | Copied Composition | 385-388 | | | | | | X | X | X | | |
| 169 | Camilo | Machu Picchu | SONY, SonyATV, SMP, UMP, Camilo | Copied Composition | 385-388 | | | | | | X | X | X | | |
| 170 | Camilo | Mareado | SONY, SonyATV, SMP, Camilo | Copied Composition | 385-388 | | | | | | X | X | X | | |
| 171 | Camilo | Millones | SONY, SonyATV, SMP, Camilo, Tainy, Mau y Ricky | Copied Composition | 385-388 | | | | | X | X | X | X | | |
| 172 | Camilo | No Te Vayas | SONY, SonyATV, SMP, UMP, Peermusic, Camilo, Tainy, Mau, Ricky | Copied Composition | 385-388 | | | | | X | X | X | X | | |
| 173 | Camilo | Por Primera Vez | SONY, SonyATV, SMP, UMP, Warner, Camilo | Copied Composition | 385-388 | | | | | | X | X | X | | |
| 174 | Camilo | Rolex | SONY, SonyATV, SMP, UMP, Camilo, Mau, Ricky, Tainy | Copied Composition | 385-388 | | | | | | X | X | X | | |
| 175 | Camilo | Ropa Cara | SONY, SonyATV, SMP, Camilo | Copied Composition | 385-388 | | | | | | X | X | X | | |
| 176 | Camilo | Si Estoy Contigo | SONY, SonyATV, SMP, UMP, Warner, Camilo | Copied Composition | 385-388 | | | | | | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 177 | Camilo | Tutu | SONY, SonyATV, SMP, Warner, Camilo | Sample that copies composition and copied composition | 385-388 | | | | | | X | X | X | | |
| 178 | Carlos Vives | Al Filo de Tu Amor | SONY, SonyATV, SMP, Kobalt, Carlos Vives, Ricky Martin | Sample that copies composition and copied composition | 389-392 | | | | | | X | X | X | | |
| 179 | Carlos Vives | Canción Bonita | SONY, SMP, SonyATV, UMP, Kobalt, Warner, Carlos Vives, Andres Torres, El Dandee | Copied Composition | 389-392 | | | | | | X | X | X | | |
| 180 | Carlos Vives | El Mar de Sus Ojos | SONY, SOLAR, Kobalt, Carlos Vives | Copied Composition | 389-392 | | | | | | X | X | X | | |
| 181 | Carlos Vives | For Sale | SONY, UMP, Kobalt, Carlos Vives, Alejandro Sanz | Copied Composition | 389-392 | | | | | | X | X | X | | |
| 182 | Carlos Vives | Hechicera | SONY, Kobalt, Warner, Carlos Vives | Copied Composition | 389-392 | | | | | | X | X | X | | |
| 183 | Carlos Vives | La Bicicleta | SONY, SonyATV, SMP, Kobalt, Warner, Carlos Vives | Copied Composition | 389-392 | | | | | | X | X | X | | |
| 184 | Carlos Vives | La Tierra Prometida | SONY, Warner, Kobalt, Carlos Vives | Copied Composition | 389-392 | | | | | | X | X | X | | |
| 185 | Carlos Vives | Los Consejos del Difunto | SONY, Warner, Kobalt, Carlos Vives | Copied Composition | 389-392 | | | | | | X | X | X | | |
| 186 | Carlos Vives | Monsieur Bigoté | SONY, Kobalt, Carlos Vives | Copied Composition | 389-392 | | | | | | X | X | X | | |
| 187 | Carlos Vives | No Te Vayas | SONY, UMP, Kobalt, Carlos Vives, Manuel Turizo | Copied Composition | 389-392 | | | | | | X | X | X | | |
| 188 | Carlos Vives | Nuestro Secreto | SONY, SonyATV, SMP, Kobalt, Carlos Vives | Copied Composition | 389-392 | | | | | | X | X | X | | |
| 189 | Carlos Vives | Pescaíto | SONY, SonyATV, SMP, Kobalt, Carlos Vives | Copied Composition | 389-392 | | | | | | X | X | X | | |
| 190 | Carlos Vives | Robarte Un Beso | SONY, Warner, UMP, Kobalt, Carlos Vives, Sebastian Yatra, Andres Torres, El Dandee | Copied Composition | 389-392 | | | | | | X | X | X | | |
| 191 | Carlos Vives | Si Me Das Tu Amor | SONY, SonyATV, SMP, Kobalt, Carlos Vives, Wisin, Los Legendarios | Sample that copies composition and copied composition | 389-392 | | | | | | X | X | X | | |
| 192 | Carlos Vives | Todo Me Gusta | SONY, Kobalt, Carlos Vives | Copied Composition | 389-392 | | | | | | X | X | X | | |
| 193 | Carlos Vives | Vitamina En Rama | Sony, Kobalt, Carlos Vives | Copied Composition | 389-392 | | | | | | X | X | X | | |
| 194 | Casper Magico | Cuentale | Vydia, Flow La Movie, Glad Empire, Kobalt, Warner, Casper Magico, Urba, Anuel AA | Copied Composition | 393-396 | | | | | | X | X | X | | |
| 195 | Casper Magico | Desilusion | Glad Empire, Flow La Movie, Kobalt, Warner, Casper Magico | Copied Composition | 393-396 | | | | | | X | X | X | | |
| 196 | Casper Magico | En Otra Piel | Glad Empire, Flow La Movie, Casper Magico | Copied Composition | 393-396 | | | | | | X | X | X | | |
| 197 | Casper Magico | Encendia | SONY, Flow La Movie, Glad Empire, Casper Magico | Copied Composition | 393-396 | | | | | | X | X | X | | |
| 198 | Casper Magico | Fantasmita | SONY, Warner, Flow La Movie, Glad Empire, Casper Magico | Copied Composition | 393-396 | | | | | | X | X | X | | |
| 199 | Casper Magico | Fantasmita Remix | SONY, Warner, Flow La Movie, Glad Empire, Casper Magico | Copied Composition | 393-396 | | | | | | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing – Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
| 200 | Casper Magico | Groupie | SONY, Warner, UMP, Flow La Movie, Glad Empire, Casper Magico | Copied Composition | 393-396 | | | | | | X | X | X | | |
| 201 | Casper Magico | Groupie Remix | SONY, Warner, UMP, Flow La Movie, Glad Empire, Casper Magico | Copied Composition | 393-396 | | | | | | X | X | X | | |
| 202 | Casper Magico | H.P.T.A | SONY, Warner, SMP, Flow La Movie, Glad Empire, Casper Magico, Nio Garcia | Copied Composition | 393-396 | | | | | X | X | X | X | | |
| 203 | Casper Magico | Karma | SONY, SonyATV, SMP, Flow La Movie, Glad Empire, Casper Magico | Copied Composition | 393-396 | | | | | | X | X | X | | |
| 204 | Casper Magico | La Mas Linda | SONY, Warner, UMP, Flow La Movie, Glad Empire, Casper Magico, Rauw Alejandro | Copied Composition | 393-396 | | | | | | X | X | X | | |
| 205 | Casper Magico | Loco | Vydia, SMP, Warner, Glad Empire, Flow La Movie, Casper Magico | Copied Composition | 393-396 | | | | | | X | X | X | | |
| 206 | Casper Magico | Me Pichea | SONY, Glad Empire, Flow La Movie, Casper Magico | Copied Composition | 393-396 | | | | | | X | X | X | | |
| 207 | Casper Magico | No Me Hables De Amor | Vydia, Kobalt, Warner, Flow La Movie, Glad Empire, Casper Magico, Anuel AA | Copied Composition | 393-396 | | | | | | X | X | X | | |
| 208 | Casper Magico | No Te Veo | SONY, Warner, Flow La Movie, Glad Empire, Casper Magico | Copied Composition | 393-396 | | | | | | X | X | X | | |
| 209 | Casper Magico | No Te Veo (Remix) | SONY, Warner, Flow La Movie, Glad Empire, Casper Magico, Anuel AA | Copied Composition | 393-396 | | | | | | X | X | X | | |
| 210 | Casper Magico | Sola & Vacía | SONY, UMP, Kobalt, Warner, Flow La Movie, Glad Empire, Casper Magico, Anuel AA, Ovy On The Drums | Copied Composition | 393-396 | | | | | X | X | X | X | | |
| 211 | CNCO | Amor Narcótico | SONY, UMP, El Dandee, Andres Torres, CNCO | Copied Composition | 397-400 | | | | | | X | X | X | | |
| 212 | CNCO | Beso | SONY, Warner, SonyATV, SMP, CNCO | Copied Composition | 397-400 | | | | | | X | X | X | | |
| 213 | CNCO | Bonita | SONY, Warner, SonyATV, SMP, Pulse, UMP, Kobalt, Peermusic, Royalty, CNCO, Feid | Copied Composition | 397-400 | | | | | X | X | X | X | | |
| 214 | CNCO | De Cero | SONY, Warner, SonyATV, SMP, Pulse, UMP, Kobalt, Peermusic, CNCO, Feid, Mosty | Copied Composition | 397-400 | | | | | X | X | X | X | | |
| 215 | CNCO | De Mí | SONY, Warner, Kobalt, CNCO | Copied Composition | 397-400 | | | | | | X | X | X | | |
| 216 | CNCO | Dejaría Todo | SONY, SMP, SonyATV, El Dandee, Andres Torres, CNCO | Copied Composition | 397-400 | | | | | | X | X | X | | |
| 217 | CNCO | Demuéstrame | SONY, CNCO | Copied Composition | 397-400 | | | | | | X | X | X | | |
| 218 | CNCO | Devuélveme Mi Corazón | SONY, SMP, SonyATV, SOLAR, CNCO, Wisin, Los Legendarios | Copied Composition | 397-400 | | | | | | X | X | X | | |
| 219 | CNCO | El Amor de Mi Vida | SONY, SonyATV, UMP, CNCO | Copied Composition | 397-400 | | | | | | X | X | X | | |
| 220 | CNCO | Entra en Mi Vida | SONY, SMP, Peermusic, CNCO, Sky | Copied Composition | 397-400 | | | | | X | X | X | X | | |
| 221 | CNCO | Estoy Enamorado de Ti | SONY, CNCO | Copied Composition | 397-400 | | | | | | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 222 | CNCO | Fiesta en Mi Casa | SONY, SMP, SonyATV, Peermusic, Kobalt, SOLAR, CNCO, Yandel, Tainy | Copied Composition | 397-400 | | | | | X | X | X | X | | |
| 223 | CNCO | Hey DJ | SONY, SMP, SonyATV, Kobalt, SOLAR, CNCO | Copied Composition | 397-400 | | | | | | X | X | X | | |
| 224 | CNCO | Honey Boo | SONY, SMP, SonyATV, Kobalt, SOLAR, CNCO, Natti Natasha | Copied Composition | 397-400 | | | | | | X | X | X | | |
| 225 | CNCO | Imagíname Sin Ti | SONY, UMP, CNCO | Copied Composition | 397-400 | | | | | | X | X | X | | |
| 226 | CNCO | La Ley | SONY, SMP, SonyATV, SOLAR, CNCO | Copied Composition | 397-400 | | | | | | X | X | X | | |
| 227 | CNCO | La Quiero a Morir | SONY, Warner, El Dandee, Andres Torres, CNCO | Copied Composition | 397-400 | | | | | | X | X | | | |
| 228 | CNCO | Llegaste Tú | SONY, SMP, SonyATV, SOLAR, Kobalt, CNCO, Prince Royce, Play-N-Skillz | Copied Composition | 397-400 | | | | | X | X | X | X | | |
| 229 | CNCO | Mala Actitud | SONY, Warner, Kobalt, Peermusic, CNCO | Copied Composition | 397-400 | | | | | X | X | X | | | |
| 230 | CNCO | Mamita | SONY, Kobalt, UMP, CNCO, Feid | Copied Composition | 397-400 | | | | | | X | X | X | | |
| 231 | CNCO | Mi Medicina | SONY, Peermusic, CNCO | Copied Composition | 397-400 | | | | | X | X | X | | | |
| 232 | CNCO | Mis Ojos Lloran por Ti | SONY, UMP, CNCO, Sky | Copied Composition | 397-400 | | | | | | X | X | X | | |
| 233 | CNCO | My Boo | SONY, SMP, SonyATV, CNCO | Copied Composition | 397-400 | | | | | | X | X | | | |
| 234 | CNCO | No Entiendo | SONY, SMP, SonyATV, SOLAR, Warner, UMP, CNCO, Wisin, Los Legendarios | Copied Composition | 397-400 | | | | | | X | X | X | | |
| 235 | CNCO | No Me Sueltes | SONY, SMP, UMP, Kobalt, SOLAR, CNCO, Feid | Copied Composition | 397-400 | | | | | | X | X | X | | |
| 236 | CNCO | Noche Inolvidable | SONY, SonyATV, Warner, SOLAR, CNCO | Copied Composition | 397-400 | | | | | | X | X | | | |
| 237 | CNCO | Para Enamorarte | SONY, SMP, UMP, Warner, SOLAR, CNCO, Wisin, Los Legendarios, El Dandee, Sebastián Yatra | Copied Composition | 397-400 | | | | | | X | X | X | | |
| 238 | CNCO | Pegao | SONY, SonyATV, SMP Warner, CNCO, Manuel Turizo | Copied Composition | 397-400 | | | | | | X | X | | | |
| 239 | CNCO | Primera Cita | SONY, SMP, SonyATV, Peermusic, CNCO | Copied Composition | 397-400 | | | | | X | X | X | | | |
| 240 | CNCO | Qué Va a Ser de Mí | SONY, UMP, Warner, SonyATV, CNCO, Wisin, Los Legendarios | Copied Composition | 397-400 | | | | | | X | X | X | | |
| 241 | CNCO | Quisiera | SONY, SMP, SonyATV, UMP, Peermusic, CNCO, Wisin, Los Legendarios, Maluma | Copied Composition | 397-400 | | | | | X | X | X | | | |
| 242 | CNCO | Reggaetón Lento | SONY, Pulse, Peermusic, Kobalt, SOLAR, CNCO | Copied Composition | 397-400 | | | | | X | X | X | | | |
| 243 | CNCO | Reggaetón Lento (Remix) | SONY, Pulse, Kobalt, CNCO | Copied Composition | 397-400 | | | | | X | X | X | | | |
| 244 | CNCO | Se Vuelve Loca | SONY, Kobalt, SonyATV, SMP, CNCO | Copied Composition | 397-400 | | | | | | X | X | | | |
| 245 | CNCO | Solo Importas Tú | SONY, Warner, CNCO | Copied Composition | 397-400 | | | | | | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 246 | CNCO | Sólo Yo | SONY, SMP, SonyATV, SOLAR, Royalty, UMP, CNCO | Copied Composition | 397-400 | | | | | | X | X | X | | |
| 247 | CNCO | Tan Enamorados | SONY, SMP, Peermusic, El Dandee, Andres Torres, CNCO | Copied Composition | 397-400 | | | | | X | X | X | X | | |
| 248 | CNCO | Tan Fácil | SONY, SMP, SonyATV, SOLAR, CNCO, Wisin, Los Legendarios | Copied Composition | 397-400 | | | | | | X | X | X | | |
| 249 | CNCO | Volverte a Ver | SONY, SMP, SonyATV, SOLAR, Peermusic, CNCO, Wisin, Los Legendarios | Copied Composition | 397-400 | | | | | X | X | X | X | | |
| 250 | Daddy Yankee | Adictiva | UMG, UMP, El Cartel, Warner, Kobalt, GPC, Daddy Yankee, Chris Jeday, Gaby Music, and Anuel AA | Copied Composition | 254, 272, 276, 279 | X | | X | X | | | | | | X |
| 251 | Daddy Yankee | After Party | El Cartel, GPC, and Daddy Yankee | Sample that copies composition and copied composition | 247 | X | | X | X | | | X | X | | |
| 252 | Daddy Yankee | Alerta Roja | El Cartel, GPC, Daddy Yankee, Chris Jeday, and Gaby Music | Sample that copies composition and copied composition | 252, 276 | X | | X | X | | | X | X | | |
| 253 | Daddy Yankee | Calenton | El Cartel, GPC, Daddy Yankee, and Yandel | Sample that copies composition and copied composition and interpolates Dem Bow | 274-276, 296, 664 | X | | X | X | | | | | X | |
| 254 | Daddy Yankee | Camuflash | GPC, and Daddy Yankee | Sample that copies composition and copied composition | 231, 253, 276, 665 | X | | X | X | | | | X | | |
| 255 | Daddy Yankee | Con Calma | UMG, El Cartel, GPC, Warner, Daddy Yankee, Play, and Skillz | Copied Composition | 255, 272, 276, 277, 280 | | | | X | | | | | | X |
| 256 | Daddy Yankee | Cuentame | El Cartel, GPC, Daddy Yankee, Luny Tunes | Sample that copies composition and copied composition | Ex. A | X | | X | X | | | | | | |
| 257 | Daddy Yankee | Dale Caliente | El Cartel, GPC, Daddy Yankee, and DJ Urba | Sample that copies composition and copied composition | 234, 253, 276 | X | | | X | | | X | X | | |
| 258 | Daddy Yankee | Definitivamente | UMG, UMP, El Cartel, GPC, SONY, Daddy Yankee, Sech, and Luny | Copied Composition | 256, 272, 278, 281 | | | | X | | | | | | X |
| 259 | Daddy Yankee | Desafio | El Cartel, GPC, Daddy Yankee, Luny, and Tunes | Sample that copies composition and copied composition | 243, 253, 276, 665, 666 | X | | | X | | | X | X | X | |
| 260 | Daddy Yankee | Don Don | UMG, UMP, Warner, El Cartel, GPC, Sony, Daddy Yankee, and Anuel AA | Copied Composition | 257, 272, 278, 282 | | | | X | | | | | | X |
| 261 | Daddy Yankee | Dos Mujeres | El Cartel, GPC, Daddy Yankee, and Luny Tunes | Sample that copies composition and copied composition | 236, 253, 276 | X | | X | X | | | X | X | | |
| 262 | Daddy Yankee | Dura | UMG, Kobalt, El Cartel, GPC, Daddy Yankee, Warner, DJ Urba and Gaby Music | Copied Composition | 258, 272, 276, 278, 283 | | | | X | | | | | | X |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 263 | Daddy Yankee | El Empuje | El Cartel, GPC, Daddy Yankee, and DJ Urba | Sample that copies composition and copied composition | 235, 253, 276 | X | | X | X | | X | X | X | X | |
| 264 | Daddy Yankee | El Pony | El Cartel, GPC, Daddy Yankee, UMG, Warner, Chris Jeday, and Gaby Music. | Copied Composition | 259, 272, 276, 278, 284 | | | | X | | | | | | X |
| 265 | Daddy Yankee | Gangsta Zone | El Cartel, GPC, and Daddy Yankee | Sample that copies composition and copied composition | 242, 253, 276 | X | | X | X | | | X | X | | |
| 266 | Daddy Yankee | Gasolina | El Cartel, GPC, Daddy Yankee, UMG, SONY, Luny, and Tunes | Copied Composition | 260, 272, 276, 278, 285 | | | | X | | | | | | X |
| 267 | Daddy Yankee | Golpe de Estado | El Cartel, GPC, Daddy Yankee, UMG, Yandel, Luny, and Tunes | Sample that copies composition and copied composition and interpolates Dem Bow | 272, 273, 275, 276, 278, 296, 664 | X | | X | X | | | | | X | |
| 268 | Daddy Yankee | Guaya | El Cartel, GPC, and Daddy Yankee | Sample that copies composition and copied composition | 246, 245, 253, 276 | X | | X | X | | | X | X | | |
| 269 | Daddy Yankee | Hula Hoop | El Cartel, GPC, Daddy Yankee, UMG, Kobalt, Sony, SONY, DJ Urba | Copied Composition | 261, 272, 278, 286 | | | | X | | | | | | X |
| 270 | Daddy Yankee | King Daddy | El Cartel, GPC, Daddy Yankee, and Luny Tunes | Sample that copies composition and copied composition | 237, 253, 276 | X | | X | X | | | X | X | | |
| 271 | Daddy Yankee | La Rompe Corazones | El Cartel, GPC, Daddy Yankee, UMG, SONY, Warner, Ozuna, Chris Jeday, and Gaby Music | Copied Composition | 262, 272, 276, 278, 287 | | | | X | | | | | | X |
| 272 | Daddy Yankee | Latigazo | El Cartel, GPC, and Daddy Yankee | Sample that copies composition and copied composition | 232, 253, 276 | X | | X | X | | | X | X | | |
| 273 | Daddy Yankee | Le Rompe Carros | El Cartel, GPC, and Daddy Yankee | Sample that copies composition and copied composition | 248, 253, 276, 665 | X | | X | X | | | X | X | | |
| 274 | Daddy Yankee | Llegamos a la Disco | El Cartel, GPC, and Daddy Yankee | Sample that copies composition and copied composition | 253, 276 | X | | X | X | | | X | X | | |
| 275 | Daddy Yankee | Lo Que Paso | El Cartel, GPC, Daddy Yankee, UMG, Sony, SONY, Luny, and Tunes. | Copied Composition | 263, 272, 276, 278, 288, | | | | | | | | | | X |
| 276 | Daddy Yankee | Machete | El Cartel, GPC, Daddy Yankee and DJ Urba | Sample that copies composition and copied composition | 240, 253, 276 | X | | X | X | | | X | X | | |
| 277 | Daddy Yankee | Metele Al Perreo | El Cartel, GPC, Daddy Yankee, UMG, SONY, Luny, and Tunes. | Copied Composition | 264, 272, | X | | | | | | | | | X |
| 278 | Daddy Yankee | Muevelo | El Cartel, GPC, Daddy Yankee, UMG, Warner, Sony, Kobalt, Nicky Jam, Play-n-Skillz, and SONY | Copied Composition | 265, 276, 278, 290, 541 | X | | X | | | | | | | X |

# Schedule of "Songs" At Issue and Bases For Dismissal

| # | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | | |
| 279 | Daddy Yankee | Nada Ha Cambiado | El Cartel, GPC, and Daddy Yankee | Sample that copies composition and copied composition | 251, 253, 276 | X | | X | X | | | X | X | X | |
| 280 | Daddy Yankee | No Me Dejes Solo | El Cartel, GPC, Daddy Yankee, Wisin, Yandel, and DJ Urba | Sample that copies composition and copied composition | 238, 253, 276 | X | | X | X | | | X | X | | |
| 281 | Daddy Yankee | Perros Salvajes | El Cartel, GPC, and Daddy Yankee | Sample that copies composition and copied composition | 245, 246, 253, 276 | X | | X | X | | | X | X | | |
| 282 | Daddy Yankee | Po Encima | El Cartel, GPC, and Daddy Yankee | Sample that copies composition and copied composition | 249, 253, 665 | X | | X | X | | | X | X | X | |
| 283 | Daddy Yankee | Problema | El Cartel, GPC, Daddy Yankee, UMG, UMP, SONY, and Sony | Copied Composition | 266, 272, 276, 278, 291 | | | | | | | | | | X |
| 284 | Daddy Yankee | Que Tire Pa' 'Lante | El Cartel, GPC, Daddy Yankee, UMG, SONY, Warner, Kobalt, DJ Urba | Copied Composition | 267, 272, 278, 292, | X | | X | X | | | | | | X |
| 285 | Daddy Yankee | Que Vas Hacer | El Cartel, GPC, Daddy Yankee and DJ Urba | Sample that copies composition and copied composition | 239, 276 | X | | X | X | | | | X | | |
| 286 | Daddy Yankee | Quiero Decirte | El Cartel, GPC, and Daddy Yankee | Sample that copies composition and copied composition | 250, 253, 276 | X | | X | X | | | X | X | X | |
| 287 | Daddy Yankee | Rompe | El Cartel, GPC, Daddy Yankee and DJ Urba | Sample that copies composition and copied composition | 241, 253, 276 | X | | X | X | | | | X | | |
| 288 | Daddy Yankee | Shaky Shaky | El Cartel, GPC, SONY, Daddy Yankee, UMG, Sony, Kobalt, Gaby Music, DJ Urba | Copied Composition | 268, 272, 276, 278, 293 | | | X | X | | | | | | X |
| 289 | Daddy Yankee | Si Supieras | El Cartel, GPC, Daddy Yankee, UMG, Warner, Sony, Tainy, Luny, SONY, Wisin, and Yandel | Copied Composition | 269, 272, 276, 278, 278, 294 | | | X | X | | | | | | X |
| 290 | Daddy Yankee | Sigueme y Te Sigo | El Cartel, GPC, Daddy Yankee, UMG, SONY, Sony, Warner, Chris Jeday, and Gaby Music | Copied Composition | 270, 272, 276, 278 | | | X | X | | | | | | X |
| 291 | Daddy Yankee | Te Ves Bien | GPC, and Daddy Yankee | Sample that copies composition and copied composition | 230, 253, 276 | X | | X | X | | | X | X | | |
| 292 | Daddy Yankee | Zum Zum | El Cartel, GPC, Daddy Yankee, UMG, Warner, Sony, Kobalt, Luny, Tunes | Copied Composition | 271-272, 276, 278, 296 | | | X | X | | | | | X | X |
| 293 | Dalex | +Linda | UMG, Rich Music, SonyATV, UMP, SMP, Dalex, Dimelo Flow | Copied Composition | 401-404 | | | | | | X | X | X | | |
| 294 | Dalex | Bellaquita | UMG, Rich Music, Kobalt, SOLAR, SonyATV, UMP, SMP, Dalex, Lenny Tavarez, Dimelo Flow | Copied Composition | 401-404 | | | | | | X | X | X | | |
| 295 | Dalex | Bellaquita (Remix) | UMG, Rich Music, Kobalt, SOLAR, SonyATV, UMP, SMP, Dalex, Lenny Tavarez, Dimelo Flow, Anitta, Farruko, Natti Natasha, Justin Quiles | Copied Composition | 401-404 | | | | | | X | X | X | | |

Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing – Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 296 | Dalex | Fantasia | UMG, Rich Music, Concord, UMP, SMP, Dalex | Copied Composition | 401-404 | | | | | | X | X | X | | |
| 297 | Dalex | Feeling | UMG, Rich Music, SOLAR, SonyATV, UMP, SMP, Dalex, Dimelo Flow | Copied Composition | 401-404 | | | | | | X | X | X | | |
| 298 | Dalex | Hola | UMG, Rich Music, UMP, Dalex, Dimelo Flow | Copied Composition | 401-404 | | | | | | X | X | X | | |
| 299 | Dalex | Hola Remix | UMG, Rich Music, SonyATV, UMP, SMP, Dalex, Dimelo Flow, Lenny Tavarez, Chencho Corleone | Copied Composition | 401-404 | | | | | | X | X | X | | |
| 300 | Dalex | Indomable | UMG, Rich Music, SonyATV, UMP, SMP, Dalex | Copied Composition | 401-404 | | | | | | X | X | X | | |
| 301 | Dalex | Jockey | UMG, Rich Music, SonyATV, UMP, SMP, SOLAR, Kobalt, Dalex, Dimelo Flow, Lenny Tavarez | Copied Composition | 401-404 | | | | | | X | X | X | | |
| 302 | Dalex | Lo Que Te Gusta | UMG, Rich Music, Dalex, Dimelo Flow, Rike Music | Copied Composition | 401-404 | | | | | X | X | X | X | | |
| 303 | Dalex | Matemáticas | UMG, Rich Music, SonyATV, SMP, UMP, SOLAR, Dalex, Dimelo Flow, Rike Music | Copied Composition | 401-404 | | | | | X | X | X | X | | |
| 304 | Dalex | Mejor | UMG, Rich Music, SonyATV, SMP, UMP, SOLAR, Dalex, Dimelo Flow, Lenny Tavarez, Sech, Feid | Copied Composition | 401-404 | | | | | | X | X | X | | |
| 305 | Dalex | Mi Cama | UMG, Rich Music, UMP, Dalex | Copied Composition | 401-404 | | | | | | X | X | X | | |
| 306 | Dalex | Perfume | UMG, Rich Music, UMP, SOLAR, Dalex, Dimelo Flow, Sech, Justin Quiles | Copied Composition | 401-404 | | | | | | X | X | X | | |
| 307 | Dalex | Prendía | UMG, Rich Music, UMP, Peermusic, Dalex, Dimelo Flow, Rike Music | Copied Composition | 401-404 | | | | | X | X | X | X | | |
| 308 | Dalex | Qué Tal | UMG, Rich Music, SonyATV, SMP, UMP, SOLAR, Dalex | Copied Composition | 401-404 | | | | | | X | X | X | | |
| 309 | Dalex | Rompe | UMG, Rich Music, SonyATV, SMP, UMP, SOLAR, Dalex, Lenny Tavarez, Dimelo Flow | Copied Composition | 401-404 | | | | | | X | X | X | | |
| 310 | Dalex | Yo No Me Enamoro | UMG, Rich Music, UMP, Dalex, Justin Quiles, Rike Music | Copied Composition | 401-404 | | | | | | X | X | X | | |
| 311 | Danna Paola | Cachito | UMG, Warner, SMP, SOLAR, UMP, Danna Paola, Mau y Ricky | Sample that copies composition and copied composition | 405-408 | | | | | X | X | X | X | | |
| 312 | Danna Paola | Final Feliz | UMG, SonyATV, SOLAR, SMP, Peermusic, Danna Paola, Peermusic | Copied Composition | 405-408 | | | | | X | X | X | X | | |
| 313 | Danna Paola | Friend De Semana | UMG, UMP, Warner, Danna Paola, Aitana | Copied Composition | 405-408 | | | | | | X | X | X | | |
| 314 | Danna Paola | Kaprichosa | UMG, Danna Paola | Copied Composition | 405-408 | | | | | | X | X | X | | |
| 315 | Danna Paola | Mala Fama | UMG, Warner, SMP, SonyATV, UMP, Danna Paola | Sample that copies composition and copied composition | 405-408 | | | | | | X | X | X | | |
| 316 | Danna Paola | Mala Fama (Remix) | UMG, Warner, SMP, SonyATV, UMP, Danna Paola, Greeicy, Andy Clay | Sample that copies composition and copied composition | 405-408 | | | | | X | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B- Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 317 | Danna Paola | MIA | UMG, Danna Paola | Copied Composition | 405-408 | | | | | | X | X | X | | |
| 318 | Danna Paola | No Bailes Sola | UMG, Warner, UMP, Danna Paola, Sebastián Yatra, Andres Torres, El Dandee | Copied Composition | 405-408 | | | | | | X | X | X | | |
| 319 | Danna Paola | Oye Pablo | UMG, SMP, SonyATV, UMP, Danna Paola | Copied Composition | 405-408 | | | | | | X | X | X | | |
| 320 | Danna Paola | Polo A Tierra | UMG, Warner, Danna Paola | Copied Composition | 405-408 | | | | | | X | X | X | | |
| 321 | Danna Paola | Sodio | UMG, Warner, Danna Paola | Sample that copies composition and copied composition | 405-408 | | | | | | X | X | X | | |
| 322 | Danna Paola | TQ Y YA | UMG, UMP, Warner, Danna Paola | Sample that copies composition and copied composition | 405-408 | | | | | | X | X | X | | |
| 323 | Danny Ocean | ADO | WARNER, Warner, SMP, Danny Ocean | Copied Composition | 409-412 | | | | | | X | X | X | | |
| 324 | Danny Ocean | Apartamento | WARNER, SOLAR, SMP, Danny Ocean | Copied Composition | 409-412 | | | | | | X | X | X | | |
| 325 | Danny Ocean | Baby I Won't | WARNER, SMP, UMP, SOLAR, Danny Ocean | Copied Composition | 409-412 | | | | | | X | X | X | | |
| 326 | Danny Ocean | Báilame | Sony, Danny Ocean | Copied Composition | 409-412 | | | | | | X | X | X | | |
| 327 | Danny Ocean | Cuando Me Acerco A Ti | WARNER, SOLAR, SonyATV, SMP, Danny Ocean | Copied Composition | 409-412 | | | | | | X | X | X | | |
| 328 | Danny Ocean | Cuántas veces | WARNER, SMP, SonyATV, Kobalt, SOLAR, Danny Ocean, Justin Quiles | Copied Composition | 409-412 | | | | | | X | X | X | | |
| 329 | Danny Ocean | Dembow | WARNER, SMP, SonyATV, SOLAR, Danny Ocean | Copied Composition | 409-412 | | | | | | X | X | X | | |
| 330 | Danny Ocean | Dorito & Coca-Cola | WARNER, SMP, Danny Ocean | Copied Composition | 409-412 | | | | | | X | X | X | | |
| 331 | Danny Ocean | Epa Wei | WARNER, Hipgnosis, SMP, SonyATV, Kobalt, PeerMusic, Danny Ocean | Copied Composition | 409-412 | | | | | X | X | X | X | | |
| 332 | Danny Ocean | Fuera del mercado | WARNER, SMP, SonyATV, Danny Ocean | Copied Composition | 409-412 | | | | | | X | X | X | | |
| 333 | Danny Ocean | Istanbul | WARNER, Warner, SMP, SonyATV, Danny Ocean | Copied Composition | 409-412 | | | | | | X | X | X | | |
| 334 | Danny Ocean | Me Rehúso | WARNER, UMP, SOLAR, SonyATV, SMP, Danny Ocean | Copied Composition | 409-412 | | | | | | X | X | X | | |
| 335 | Danny Ocean | Tú no me conoces | WARNER, SonyATV, SMP, Danny Ocean | Copied Composition | 409-412 | | | | | | X | X | X | | |
| 336 | De La Ghetto | Acércate | WARNER, SonyATV, UMP, Kobalt, PeerMusic, De La Ghetto, Sky | Copied Composition | 413-416 | | | | | X | X | X | X | | |
| 337 | De La Ghetto | Ahí Ahí Ahí | Warner, PeerMusic, De La Ghetto | Copied Composition | 413-416 | | | | | X | X | X | X | | |
| 338 | De La Ghetto | Amantes | WARNER, Concord, De La Ghetto, Zion, Lennox | Copied Composition | 413-416 | | | | | | X | X | X | | |
| 339 | De La Ghetto | Bienvenido Al Bellakeo | WARNER, SMP, Peermusic, De La Ghetto | Copied Composition | 413-416 | | | | | X | X | X | X | | |
| 340 | De La Ghetto | Caliente | UMG, UMP, Warner, SMP, Kobalt, PeerMusic, De La Ghetto, Sky, J Balvin | Copied Composition | 413-416 | | | | | X | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 341 | De La Ghetto | Chica Mala | SONY, De La Ghetto, Tainy | Copied Composition | 413-416 | | | | | | X | X | X | | |
| 342 | De La Ghetto | Cogelo Pa' Ti | WARNER, UMP, Peermusic, De La Ghetto, Chencho Corleone, Plan B | Copied Composition | 413-416 | | | | | X | X | X | X | | |
| 343 | De La Ghetto | Como Baila | WARNER, De La Ghetto | Copied Composition | 413-416 | | | | | | X | X | X | | |
| 344 | De La Ghetto | Cuando Será | WARNER, De La Ghetto | Copied Composition | 413-416 | | | | | | X | X | X | | |
| 345 | De La Ghetto | Dices | WARNER, Peermusic, UMP, Kobalt, De La Ghetto | Copied Composition | 413-416 | | | | | X | X | X | X | | |
| 346 | De La Ghetto | Dices (Remix) | WARNER, Peermusic, UMP, Kobalt, De La Ghetto, Wisin | Copied Composition | 413-416 | | | | | X | X | X | X | | |
| 347 | De La Ghetto | El Que Se Enamora Pierde | WARNER, Peermusic, UMP, Kobalt, De La Ghetto | Copied Composition | 413-416 | | | | | X | X | X | X | | |
| 348 | De La Ghetto | El Volante | WARNER, De La Ghetto | Copied Composition | 413-416 | | | | | | X | X | X | | |
| 349 | De La Ghetto | Ella es Especia | NOT LISTED ON EXHIBIT A | | 413-416 | | | | | | X | X | X | | |
| 350 | De La Ghetto | Exitandonos | WARNER, Peermusic, UPMG, De La Ghetto, Tainy | Copied Composition | 413-416 | | | | | | X | X | X | | |
| 351 | De La Ghetto | Frío Olímpico | WARNER, SMP, Peermusic, De La Ghetto, Mambo Kingz | Copied Composition | 413-416 | | | | | X | X | X | X | | |
| 352 | De La Ghetto | Loco Por Perrearte | SONY, Peermusic, De La Ghetto | Copied Composition | 413-416 | | | | | X | X | X | X | | |
| 353 | De La Ghetto | Loco Por Perrearte Remix | SONY, Peermusic, Kobalt, De La Ghetto, Rauw Alejandro | Copied Composition | 413-416 | | | | | X | X | X | X | | |
| 354 | De La Ghetto | Mami | WARNER, De La Ghetto, Sky | Copied Composition | 413-416 | | | | | | X | X | X | | |
| 355 | De La Ghetto | Me Acostumbre | WARNER, SMP, UMP, Kobalt, PeerMusic, Warner, De La Ghetto | Copied Composition | 413-416 | | | | | X | X | X | X | | |
| 356 | De La Ghetto | Me Parece | WARNER, De La Ghetto | Copied Composition | 413-416 | | | | | | X | X | X | | |
| 357 | De La Ghetto | Mi Fanatica | Cinq, De La Ghetto | Copied Composition | 413-416 | | | | | | X | X | X | | |
| 358 | De La Ghetto | Mi Fanatica (Remix) | SMP, SonyATV, Peermusic, SOLAR, Luny Tunes, De La Ghetto | Copied Composition | 413-416 | | | | | | X | X | X | | |
| 359 | De La Ghetto | Mírala | WARNER, Peermusic, UMP, De La Ghetto, Zion, Farruko | Copied Composition | 413-416 | | | | | | X | X | X | | |
| 360 | De La Ghetto | No Me Digas Que No | SONY, De La Ghetto | Copied Composition | 413-416 | | | | | | X | X | X | | |
| 361 | De La Ghetto | Perdida | WARNER, Peermusic, De La Ghetto | Copied Composition | 413-416 | | | | | X | X | X | X | | |
| 362 | De La Ghetto | Que Tengo Que Aser | NOT LISTED ON EXHIBIT A | | 413-416 | | | | | | X | X | X | | |
| 363 | De La Ghetto | Relájate Conmigo | NOT LISTED ON EXHIBIT A | | 413-416 | | | | | | | X | X | | |
| 364 | De La Ghetto | Se Te Nota | SONY, De La Ghetto | Copied Composition | 413-416 | | | | | | X | X | X | | |
| 365 | De La Ghetto | Selfie | WARNER, Peermusic, Warner, UPMG, De La Ghetto | Copied Composition | 413-416 | | | | | X | X | X | X | | |
| 366 | De La Ghetto | Sin Perse | WARNER, De La Ghetto | Copied Composition | 413-416 | | | | | | X | X | X | | |
| 367 | De La Ghetto | Sube La Music | WARNER, SonyATV, SMP, SOLAR, PeerMusic, De La Ghetto, Nicky Jam | Copied Composition | 413-416 | | | | | | X | X | X | | |
| 368 | De La Ghetto | Subelo | WARNER, Peermusic, UMP, Kobalt, SMP, De La Ghetto, Urba | Copied Composition | 413-416 | | | | | X | X | X | X | | |
| 369 | De La Ghetto | Todas En Fila | De La Ghetto, DJ Luian, Mambo Kingz | Copied Composition | 413-416 | | | | | X | X | X | X | | |
| 370 | De La Ghetto | Todas En Fila (Remix) | HearThisMusic, WARNER, Rimas, De La Ghetto, Ozuna | Copied Composition | 413-416 | | | | | | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song   (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 371 | De La Ghetto | Todo el Amor | WARNER, SonyATV, SMP, Kobalt, PeerMusic, De La Ghetto, Mambo Kingz, DJ Luian, Maluma, Wisin | Copied Composition | 413-416 | | | | | X | X | X | X | | |
| 372 | De La Ghetto | Vamanos Calle | NOT LISTED ON EXHIBIT A | 413, 414, | | | | | | | X | X | | |
| 373 | Dímelo Flow | Crazy | Rich Music, UMG, UMP, Dímelo Flow, Wisin, Ozuna, Arcángel, Lenny Tavárez, Jay Wheeler | Copied Composition | 417-420 | | | | | | X | X | X | | |
| 374 | Dímelo Flow | Dime Ave | Rich Music, UMG, UMP, Kobalt, Dímelo Flow, Mariah Angeliq, Justin Quiles | Copied Composition | 417-420 | | | | | | X | X | X | | |
| 375 | Dímelo Flow | Doble Cara | Rich Music, UMG, UMP, Dímelo Flow, Dalex | Copied Composition | 417-420 | | | | | | X | X | X | | |
| 376 | Dímelo Flow | El Favor | Rich Music, UMG, UMP, Warner, SonyATV, Dímelo Flow, Nicky Jam, Zion, Sech, Rike Music | Copied Composition | 417-420 | | | | | X | X | X | X | | |
| 377 | Dímelo Flow | FKU | Rich Music, UMG, UMP, SMP, Dímelo Flow | Copied Composition | 417-420 | | | | | | X | X | X | | |
| 378 | Dímelo Flow | Girl Like You | Rich Music, UMG, UMP, SMP, SonyATV, Kobalt, Dímelo Flow, Sech, Tyga | Copied Composition | 417-420 | | | | | | X | X | X | | |
| 379 | Dímelo Flow | Hickey | Rich Music, UMG, UMP, SOLAR, SonyATV, SMP, Justin Quiles, Dimelo Flow, Dalex | Copied Composition | 417-420 | | | | | | X | X | X | | |
| 380 | Dímelo Flow | La Isla | Rich Music, UMG, UMP, SOLAR, SonyATV, SMP, Justin Quiles, Dimelo Flow, Dalex, Sech, Rudeboyz, Feid, Zion | Copied Composition | 417-420 | | | | | | X | X | X | | |
| 381 | Dímelo Flow | Masoquista | Rich Music, UMG, UMP, Justin Quiles, Dimelo Flow, Sech, Rike Music | Copied Composition | 417-420 | | | | | | X | X | X | | |
| 382 | Dímelo Flow | Mi Favorita | Rich Music, UMG, Dimelo Flow | Copied Composition | 417-420 | | | | | | X | X | X | | |
| 383 | Dímelo Flow | Mi Perfume | Rich Music, UMG, UMP, Kobalt, Dimelo Flow, Sech | Copied Composition | 417-420 | | | | | | X | X | X | | |
| 384 | Dímelo Flow | MMC | Rich Music, UMG, UMP, Kobalt, Justin Quiles, Dimelo Flow, Lenny Tavarez, Dalex | Copied Composition | 417-420 | | | | | | X | X | X | | |
| 385 | Dímelo Flow | Nadie La Dejo | Rich Music, UMG, Dimelo Flow, Dalex | Copied Composition | 417-420 | | | | | | X | X | X | | |
| 386 | Dímelo Flow | No Es Normal | Rich Music, UMG, UMP, Dimelo Flow, Nio Garcia, Zion, Chencho Corleone, De La Ghetto | Copied Composition | 417-420 | | | | | X | X | X | X | | |
| 387 | Dímelo Flow | Otra Copa | Rich Music, UMG, UMP, Dimelo Flow, Yandel, Justin Quiles, Slow Mike | Copied Composition | 417-420 | | | | | X | X | X | X | | |
| 388 | Dímelo Flow | Pártela | Rich Music, UMG, UMP, Dimelo Flow, Arcangel | Copied Composition | 417-420 | | | | | X | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 389 | Dímelo Flow | Pirueta | Rich Music, UMG, UMP, SOLAR, SonyATV, SMP, Dimelo Flow, Arcangel, Chencho Corleone, Myke Towers, Wisin, Yandel | Copied Composition | 417-420 | | | | | X | X | X | X | | |
| 390 | Dímelo Flow | Por Fin | Rich Music, UMG, UMP, SOLAR, SonyATV, SMP, Dimelo Flow, Arcangel, Nicky Jam, Jay Wheeler | Copied Composition | 417-420 | | | | | X | X | X | X | | |
| 391 | Dímelo Flow | Punto De Vista | Rich Music, UMG, Dimelo Flow, Slow Mike | Copied Composition | 417-420 | | | | | X | X | X | X | | |
| 392 | Dímelo Flow | Qué Me Contás | Rich Music, UMG, Kobalt, UMP, Dimelo Flow, J Balvin, Sech, Lenny Tavarez, Justin Quiles | Copied Composition | 417-420 | | | | | | X | X | X | | |
| 393 | Dímelo Flow | Reggaetón | Rich Music, UMG, Dimelo Flow | Copied Composition | 417-420 | | | | | | | | | | |
| 394 | Dímelo Flow | Se Le Ve | Rich Music, UMG, UMP, Kobalt, SonyATV, SMP, Dimelo Flow, Arcangel, De La Ghetto, Lenny Tavarez, Sech, Dalex, Justin Quiles, Slow Mike | Copied Composition | 417-420 | | | | | X | X | X | X | | |
| 395 | Dímelo Flow | Suelta | Rich Music, UMG, UMP, Dimelo Flow, Rauw Alejandro, Farruko | Copied Composition | 417-420 | | | | | | X | X | X | | |
| 396 | Dímelo Flow | Un Plan | Rich Music, UMG, UMP, Dimelo Flow, Zion & Lennox, Jerry Di, Slow Mike | Copied Composition | 417-420 | | | | | X | X | X | X | | |
| 397 | Dímelo Flow | Winnie Pooh | Rich Music, UMG, UMP, Dimelo Flow, Reik, Jay Wheeler, Slow Mike | Copied Composition | 417-420 | | | | | X | X | X | X | | |
| 398 | DJ Snake | Fuego | UMG, SMP, SonyATV, SOLAR, Geffen, DJ Snake, Anitta, Tainy | Copied Composition | 421-424 | | | | | | X | X | X | | |
| 399 | DJ Snake | Loco Contigo | UMG, Geffen, SonyATV, SMP, SOLAR, Peermusic, Warner, DJ Snake, J. Balvin, Tyga | Copied Composition | 421-424 | | | | | X | X | X | X | | |
| 400 | DJ Snake | Magenta Riddim | UMG, Peermusic, DJ Snake | Copied Composition | 421-424 | | | | | X | X | X | X | | |
| 401 | DJ Snake | Selfish Love | UMG, Sony, Peermusic, Warner, DJ Snake | Copied Composition | 421-424 | | | | | | X | X | X | | |
| 402 | DJ Snake | Taki Taki | UMG, SonyATV, SMP, SOLAR, Peermusic, Warner, DJ Snake, Ozuna, Cardi B | Copied Composition | 421-424 | | | | | X | X | X | X | | |
| 403 | Drake | One Dance | Universal, Sony, Peermusic, Kobalt, Drake | Copied Composition | 425-428 | | | | | X | X | X | X | | |
| 404 | El Chombo | Dame Tu Cosita | El Chombo, Sony and Ultra | NOT LISTED ON EXHIBIT A | 200-207 | | | | | X | | | | | |
| 405 | El Chombo | Dame Tu Cosita (Remix) | El Chombo, Pitbull, and Karol G | NOT LISTED ON EXHIBIT A | 203-204, 206-207 | | | | | | X | X | X | | |
| 406 | Enrique Iglesias | Bailando | UMG, SMP, Kobalt, Warner, Enrique Iglesias | Copied Composition | 429-432 | | | | | | X | X | X | | |
| 407 | Enrique Iglesias | DUELE EL CORAZON | SONY, SonyATV, Kobalt, Warner, Enrique Iglesias, Wisin, Luny & Tunes | Copied Composition | 429-432 | | | | | | X | X | X | | |
| 408 | Enrique Iglesias | EL BAÑO | SONY, SMP, SonyATV, UMP, Kobalt, Warner, Enrique Iglesias, Bad Bunny | Sample that copies composition and copied composition | 429-432 | | | | | | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 409 | Enrique Iglesias | ME PASE | SONY, SMP, SonyATV, Warner, Enrique Iglesias, Farruko | Sample that copies composition and copied composition | 429-432 | | | | | | X | X | X | | |
| 410 | Enrique Iglesias | Miss You | UMG, SMP, Warner, Enrique Iglesias | Copied Composition | 429-432 | | | | | | X | X | X | | |
| 411 | Enrique Iglesias | MOVE TO MIAMI | SONY, SMP, SonyATV, UMP, Kobalt, Hipgnosis, Enrique Iglesias, Pitbull | Copied Composition | 429-432 | | | | | | X | X | X | | |
| 412 | Enrique Iglesias | Nos Fuimos Lejos | UMG, SMP, Kobalt, Warner, Enrique Iglesias, El Micha | Copied Composition | 429-432 | | | | | | X | X | X | | |
| 413 | Enrique Iglesias | PENDEJO | SONY, SMP, Kobalt, Warner, Enrique Iglesias | Copied Composition | 429-432 | | | | | | X | X | X | | |
| 414 | Enrique Iglesias | SUBEME LA RADIO | SONY, SMP, SonyATV, Warner, Kobalt, Enrique Iglesias, Zion, Lennox, Gaby Music, Chris Jedi | Sample that copies composition and copied composition | 429-432 | | | | | | X | X | X | | |
| 415 | Enrique Iglesias | TE FUISTE | SONY, SMP, Kobalt, Enrique Iglesias, Myke Towers | Copied Composition | 429-432 | | | | | | X | X | X | | |
| 416 | Farruko | "TrapXFicante" (RIP Almighty) | Carbon Fiber, SMP, UMP, Farruko | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 417 | Farruko | Amaneció | SONY, SMP, SonyATV, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 418 | Farruko | Back To The Future | SONY, SMP, SonyATV, Farruko, Warner, DJ Luian, Jumbo | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 419 | Farruko | Bebe Conmigo | SONY, SMP, SonyATV, Carbon Fiber, UMP, Farruko, J Balvin | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 420 | Farruko | Besas Tan Bien | SonyATV, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 421 | Farruko | Boomboneo | Warner, SMP, SonyATV, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 422 | Farruko | Booty Booty | SONY, SMP, SonyATV, Carbon Fiber, PeerMusic, Farruko, Zion & Lennox | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 423 | Farruko | Borinquen Bella | SONY, SMP, SonyATV, Warner, UMP, Farruko, Justin Quiles, Zion, Lennox, Dimelo Flow, Sharo Towers | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 424 | Farruko | Callao | NOT LISTED ON EXHIBIT A | 436 | X | | X | | | X | | | | |
| 425 | Farruko | Cartier | SONY, SMP, SonyATV, Farruko, El Micha | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 426 | Farruko | Chillax | SONY, SMP, SonyATV, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 427 | Farruko | Chulería en Pote | SONY, Warner, SMP, SonyATV, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 428 | Farruko | Coolant | SONY, SMP, SonyATV, Kobalt, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 429 | Farruko | Cositas Que Haciamos | SonyATV, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 430 | Farruko | Crazy in Love | Warner, PeerMusic, SonyATV, Kobalt, Farruko | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant For Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 431 | Farruko | Dale Dembow | SONY, SMP, SonyATV, UMP, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 432 | Farruko | Dale Que Voy | SonyATV, SMP, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 433 | Farruko | Dime que hago | SMP, SonyATV, Carbon Fiber, Kobalt, Farruko, Urba | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 434 | Farruko | El único | Carbon Fiber, Farruko, Urba | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 435 | Farruko | Es hora» | Carbon Fiber, UMP, SonyATV, SMP, Farruko | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 436 | Farruko | Fantasy | SONY, SMP, SonyATV, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 437 | Farruko | Fichurear | SMP, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 438 | Farruko | Forever Alone | SMP, SonyATV, Carbon Fiber, Farruko | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 439 | Farruko | Fuego | Carbon Fiber, SMP, Farruko, El Micha | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 440 | Farruko | Ganas | SMP, SonyATV, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 441 | Farruko | GangaXtrip | SONY, SMP, SonyATV, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 442 | Farruko | GATAS, BOCINAS & BAJO | SMP, SonyATV, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 443 | Farruko | Get Together | Carbon Fiber, SMP, Farruko | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 444 | Farruko | GUILLAO | Carbon Fiber, SMP, Farruko, Daddy Yankee | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 445 | Farruko | Hacerte El Amor | Carbon Fiber, SMP, Farruko, Musicologo & Menes | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 446 | Farruko | Hola Beba | SMP, SonyATV, Kobalt, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 447 | Farruko | Hoy | SMP, SonyATV, UMP, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 448 | Farruko | Illusion | SONY, SMP, SonyATV, Warner, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 449 | Farruko | Inolvidable | Carbon Fiber, SONY, SMP, SonyATV, UMP, Farruko, Dimelo Flow | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 450 | Farruko | Interesada | Carbon Fiber, SMP, Sony ATV, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 451 | Farruko | Intimidad | SONY, SMP, SonyATV, Warner, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 452 | Farruko | La Cartera | SONY, SMP, UMP, Farruko, Bad Bunny, Dimelo Flow | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 453 | Farruko | La Noche | | NOT LISTED ON EXHIBIT A | 433, 434 | | | | | | | X | X | | |
| 454 | Farruko | La Noche Es Mia | Carbon Fiber, Farruko | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |

**Key**

| | |
|---|---|
| § IV.A.1 – Lack of Standing - Pounder Dub Mix II | § IV.D.1B – Improper Pleading by Exhibit |
| § IV.A.2 – Lack of Standing - Dem Bow Music | § IV.D.2 – No Similarity to Fish Market Composition Identified |
| § IV.B– Chain Infringement Theory | § IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording |
| § IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording | § IV.D.4 – No Similarity to Dem Bow Lyrics Identified |
| § IV.D.1A – Involving At Least One Defendant for Which the SCAC Contains No Factual Allegations | § IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition |

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 455 | Farruko | La Nueva Gerencia | Carbon Fiber, Farruko | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 456 | Farruko | La Tóxica | SONY, SMP, SonyATV, Kobalt, UMP, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 457 | Farruko | lejos de aquí | Carbon Fiber, SMP, SonyATV, Warner, Farruko | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 458 | Farruko | Me trancaro | SONY, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 459 | Farruko | Menor | Carbon Fiber, Farruko | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 460 | Farruko | Mi Vida No Va A Cambiar | Carbon Fiber, SonyATV, Farruko, Arcángel | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 461 | Farruko | Miro El Reloj | Carbon Fiber, Farruko | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 462 | Farruko | MÚSICA | SONY, Hear This Music, Rimas, Farruko, Myke Towers, Arcangel, Wisin, Dj Luian, Mambo, Kingz | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 463 | Farruko | Nadie | SONY, Carbon Fiber, Kobalt, UMP, SonyATV, Farruko, Sharo Towers | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 464 | Farruko | Nena Fichu | Carbon Fiber, Farruko | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 465 | Farruko | No Es Una Gial | SMP, SonyATV, Farruko, De La Ghetto | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 466 | Farruko | No Quiere Saber | UMG, Carbon Fiber, Farruko, Zion, Lennox | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 467 | Farruko | No Soy | UMG, Carbon Fiber, Farruko, Nicky Jam | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 468 | Farruko | Obsesionado | SONY, SMP, SonyATV, UMP, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 469 | Farruko | Pa' Darle | UMG, Carbon Fiber, Farruko | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 470 | Farruko | Pa' Romper La Discoteca | SMP, SonyATV, Farruko, Daddy Yankee | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 471 | Farruko | Papi Champú | SONY, SMP, SonyATV, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 472 | Farruko | Paredes De Hielo | Carbon Fiber, SonyATV, Farruko | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 473 | Farruko | Passion Whine | UMP, Carbon Fiber, SonyATV, Warner, SMP, Farruko | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 474 | Farruko | Pasto y pelea | SONY, Rimas, SonyATV, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 475 | Farruko | Piquete | Carbon Fiber, SonyATV, SMP, Farruko | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 476 | Farruko | Pórtate Mal | SONY, Carbon Fiber, SMP, SonyATV, Kobalt, Warner, Farruko, Jumbo | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 477 | Farruko | Power | SONY, SMP, SonyATV, Farruko | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 478 | Farruko | Pura Falsedad | SONY, Rimas, SonyATV, Ruko, DJ Luian, Justin Quiles | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 479 | Farruko | Qué Hay de Malo | Carbon Fiber, SONY, SMP, SonyATV, Farruko, Sharo Towers | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 480 | Farruko | Quédate | SONY, SMP, SonyATV, UMP, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 481 | Farruko | RaPaPam | Carbon Fiber, SONY, SMP, SonyATV, Farruko | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 482 | Farruko | Recordarte | Carbon Fiber, UMG, Farruko, De La Ghetto, DJ Luian, Jumbo | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 483 | Farruko | Resort | SONY, Carbon Fiber, SMP, SonyATV, UMP, Farruko, Manuel Turizo | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 484 | Farruko | Roatán | SONY, SMP, SonyATV, PeerMusic, Farruko | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 485 | Farruko | Rompe el Suelo | SONY, SMP, SonyATV, UMP, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 486 | Farruko | Salgo | Carbon Fiber, SONY, SMP, SonyATV, UMP, Kobalt, Farruko, Arcangel | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 487 | Farruko | Sin Ti | Farruko, Musicologico, Menes | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 488 | Farruko | Sorpresa | SONY, SMP, SonyATV, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 489 | Farruko | Suéltate Tú | SONY, SMP, SonyATV, UMP, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 490 | Farruko | Te Iré a Buscar» | Carbon Fiber, SONY, SMP, SonyATV, Farruko, Sharo Towers, | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 491 | Farruko | Te suelto el pelo | SONY, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 492 | Farruko | Te Va A Doler | SONY, SMP, SonyATV, Warner, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 493 | Farruko | Tensión | SONY, SMP, SonyATV, Farruko, Zion, Lennox, Dimelo Flow | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 494 | Farruko | Tiempos | SMP, SonyATV, Warner, Farruko, Musicologo & Menes | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 495 | Farruko | Titerito | Carbon Fiber, UMP, SMP, SonyATV, Kobalt, Farruko, Urba | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 496 | Farruko | Todo Cambio | El Cartel, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 497 | Farruko | Traime a tu Amiga (Remix) | Carbon Fiber, SONY, SMP, SonyATV, Farruko, O'Neill, Arcangel | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 498 | Farruko | Una lágrima | SONY, Farruko | Copied Composition | 433-434, 444-445 | | | | | | X | X | X | | |
| 499 | Farruko | Va a toa» | Carbon Fiber, SMP, SonyATV, Farruko, Sharo Towers, Musicólogo & Menes | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

**Schedule of "Songs" At Issue and Bases For Dismissal**

| | Primary Artist | Song   (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 500 | Farruko | Visionary | SONY, Carbon Fiber, SMP, SonyATV, UMP, Farruko, Subelo NEO | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 501 | Farruko | Voy A 100 | Carbon Fiber, SMP, SonyATV, Farruko, Musicologo & Menes | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 502 | Farruko | Web Cam | Carbon Fiber, SMP, SonyATV, Farruko | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 503 | Farruko | XOXA | Carbon Fiber, SMP, SonyATV, Farruko, El Alfa | Copied Composition | 433-434, 444-445 | | | | | X | X | X | X | | |
| 504 | Farruko | Zarama | | NOT LISTED ON EXHIBIT A | 433, 434 | | | | | | | X | X | | |
| 505 | Feid | 911 | UMG, Warner, UMP, Kobalt, Feid, Sky | Copied Composition | 446-449 | | | | | | X | X | X | | |
| 506 | Feid | BORRAXXA | UMG, SonyATV, SMP, SOLAR, Feid, Sky, Manuel Turizo | Copied Composition | 446-449 | | | | | | X | X | X | | |
| 507 | Feid | CHIMBITA | UMG, Warner, UMP, SMP, Feid, Sky | Copied Composition | 446-449 | | | | | | X | X | X | | |
| 508 | Feid | Feliz Cumpleaños Ferxxo | UMG, Feid, Sky | Copied Composition | 446-449 | | | | | | X | X | X | | |
| 509 | Feid | Ferxxo 100 | UMG, UMP, Feid | Copied Composition | 446-449 | | | | | | X | X | X | | |
| 510 | Feid | FERXXO X ÑEJO | UMG, UMP, Feid | Copied Composition | 446-449 | | | | | | X | X | X | | |
| 511 | Feid | FRESH KERIAS | UMG, Warner, UMP, SMP, SOLAR, Feid, Sky, Maluma | Copied Composition | 446-449 | | | | | | X | X | X | | |
| 512 | Feid | FRIKI | UMG, SonyATV, SMP, SOLAR, Kobalt, Feid, Karol G | Copied Composition | 446-449 | | | | | | X | X | X | | |
| 513 | Feid | FUMETEO | UMG, UMP, SMP, Feid, Sky | Copied Composition | 446-449 | | | | | | X | X | X | | |
| 514 | Feid | Normal | UMG, UMP, SMP, Feid, Sky | Copied Composition | 446-449 | | | | | | X | X | X | | |
| 515 | Feid | Nuestra Canción | UMG, UMP, Feid | Copied Composition | 446-449 | | | | | | X | X | X | | |
| 516 | Feid | Perfecta | UMG, SonyATV, SMP, Warner, Kobalt, SOLAR, Feid, Greeicy | Copied Composition | 446-449 | | | | | | X | X | X | | |
| 517 | Feid | Porfa | UMG, UMP, Warner, Feid | Copied Composition | 446-449 | | | | | | X | X | X | | |
| 518 | Feid | PORFA (Remix) | UMG, UMP, Warner, SMP, Kobalt, Feid, Sech, J Balvin, Maluma, Nicky Jam, Justin Quiles | Copied Composition | 446-449 | | | | | | X | X | X | | |
| 519 | Feid | PURRITO APA | UMG, SonyATV, SMP, UMP, SOLAR, Feid, Sky | Copied Composition | 446-449 | | | | | | X | X | X | | |
| 520 | Feid | Que Raro | UMG, Warner, UMP, Kobalt, Feid, Sky, J Balvin | Copied Composition | 446-449 | | | | | | X | X | X | | |
| 521 | Feid | RELXJXTE | UMG, Warner, Feid, Sky | Copied Composition | 446-449 | | | | | | X | X | X | | |
| 522 | Feid | Ron (Remix) | UMG, Warner, Feid, Dalex, Dimelo Flow, Sech, Rike Music | Copied Composition | 446-449 | | | | | X | X | X | X | | |
| 523 | Feid | SI TÚ SUPIERAS | UMG, UMP, SMP, Feid | Copied Composition | 446-449 | | | | | | X | X | X | | |
| 524 | Feid | VACAXIONES | UMG, UMP, Feid | Copied Composition | 446-449 | | | | | | X | X | X | | |
| 525 | Feid | XNTXS | UMG, UMP, Feid | Copied Composition | 446-449 | | | | | | X | X | X | | |
| 526 | Gente de Zona | Algo Contigo | SONY, SMP, SonyATV, UMP, Gente de Zona, Motiff | Copied Composition | 450-453 | | | | | | X | X | X | | |
| 527 | Gente de Zona | El Mentiroso | SONY, SMP, SonyATV, SOLAR, Warner, Gente de Zona, Silvestre Dangond, Andy Clay | Copied Composition | 450-453 | | | | | X | X | X | X | | |

**Schedule of "Songs" At Issue and Bases For Dismissal**

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 528 | Gente de Zona | Hazle Completo El Cuento | SONY, Peermusic, Kobalt, Gente de Zona, El Micha | Copied Composition | 450-453 | | | | | X | X | X | X | | |
| 529 | Gente de Zona | La Gozadera | SONY, SMP, SonyATV, UMP, SOLAR, Gente de Zona, Motiff, Marc Anthony | Copied Composition | 450-453 | | | | | | X | X | X | | |
| 530 | Gente de Zona | La Tentación | SONY, SMP, SonyATV, Kobalt, Gente de Zona, Motiff | Copied Composition | 450-453 | | | | | | X | X | X | | |
| 531 | Gente de Zona | Lo Que Tú y Yo Vivimos | SONY, SMP, SonyATV, Gente de Zona | Copied Composition | 450-453 | | | | | | X | X | X | | |
| 532 | Gente de Zona | Loco Loco | SONY, Pulse, Gente de Zona | Copied Composition | 450-453 | | | | | X | X | X | X | | |
| 533 | Gente de Zona | Mas Macarena | SONY, SMP, SonyATV, SOLAR, Warner, Gente de Zona, Motiff | Copied Composition | 450-453 | | | | | | X | X | X | | |
| 534 | Gente de Zona | Me Da Lo Mismo | SONY, Pulse, Gente de Zona | Copied Composition | 450-453 | | | | | X | X | X | X | | |
| 535 | Gente de Zona | Momento | SONY, SMP, SonyATV, Peermusic, Pulse, Gente de Zona | Copied Composition | 450-453 | | | | | X | X | X | X | | |
| 536 | Gente de Zona | No te dejo sola | SONY, SMP, SonyATV, SOLAR, Pulse, Gente de Zona, Motiff | Copied Composition | 450-453 | | | | | X | X | X | X | | |
| 537 | Gente de Zona | Otra Botella | SONY, SMP, SonyATV, SOLAR, Royalty, Gente de Zona, Motiff | Copied Composition | 450-453 | | | | | | X | X | X | | |
| 538 | Gente de Zona | Poquito a Poco | SONY, Warner, Gente de Zona, Motiff, Zion, Lennox | Copied Composition | 450-453 | | | | | | X | X | X | | |
| 539 | Gente de Zona | Que Tú Quieres | SONY, SMP, SonyATV, SOLAR, Gente de Zona, Motiff | Copied Composition | 450-453 | | | | | | X | X | X | | |
| 540 | Gente de Zona | Quiero Conocerte | SONY, Kobalt, Pulse, Gente de Zona | Copied Composition | 450-453 | | | | | X | X | X | X | | |
| 541 | Gente de Zona | Seré | SONY, Kobalt, Peermusic, UMP, Gente de Zona | Copied Composition | 450-453 | | | | | X | X | X | X | | |
| 542 | Gente de Zona | Si No Vuelves | SONY, SMP, SonyATV, SOLAR, Pulse, Gente de Zona, Motiff | Copied Composition | 450-453 | | | | | X | X | X | X | | |
| 543 | Gente de Zona | Tan Buena | SONY, SMP, SonyATV, Warner, Gente de Zona, Mau y Ricky | Copied Composition | 450-453 | | | | | | X | X | X | | |
| 544 | Gente de Zona | Te Duele | SONY, SMP, SonyATV, SOLAR, Pulse, Gente de Zona | Copied Composition | 450-453 | | | | | X | X | X | X | | |
| 545 | Gente de Zona | Traidora | SONY, SMP, SonyATV, SOLAR, Gente de Zona, Motiff, Marc Anthony | Copied Composition | 450-453 | | | | | | X | X | X | | |
| 546 | Gente de Zona | Tu y Yo | SONY, SMP, Peermusic, UMP, Gente de Zona | Copied Composition | 450-453 | | | | | X | X | X | X | | |
| 547 | Greeicy | A Mí No | UMG, UMP, Warner, SMP, Greeicy, Mike Bahia | Sample that copies composition and copied composition | 454-456, 460-461 | X | | X | | X | | X | X | | |
| 548 | Greeicy | Aguardiente | UMG, Warner, Greeicy, El Dandee, Andres Torres | Copied Composition | 454-455, 460-461 | | | | | | X | X | X | | |
| 549 | Greeicy | Amantes | UMG, Warner, Greeicy, Mike Bahia | Copied Composition | 454-455, 460-461 | | | | | X | X | X | X | | |
| 550 | Greeicy | Contigo | UMG, UMP, Warner, SMP, Greeicy | Copied Composition | 454-455, 460-461 | | | | | | X | X | X | | |

**Key**

| | |
|---|---|
| § IV.A.1 – Lack of Standing - Pounder Dub Mix II | § IV.D.1B – Improper Pleading by Exhibit |
| § IV.A.2 – Lack of Standing - Dem Bow Music | § IV.D.2 – No Similarity to Fish Market Composition Identified |
| § IV.B – Chain Infringement Theory | § IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording |
| § IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording | § IV.D.4 – No Similarity to Dem Bow Lyrics Identified |
| § IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations | § IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition |

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 551 | Greeicy | Cuando te vi | UMG, SMP, Warner, SonyATV, SOLAR, Greeicy, El Dandee, Andres Torres | Sample that copies composition and copied composition | 454-455, 457, 460-461 | X | | X | | | | X | X | | |
| 552 | Greeicy | Destino | UMG, UMP, Warner, Peermusic, Greeicy, Mike Bahia, El Dandee, Andres Torres, Nacho | Sample that copies composition and copied composition | 454-455, 458, 460-461 | X | | X | | X | | X | X | | |
| 553 | Greeicy | Error | UMP, Warner, Greeicy | Copied Composition | 454-455, 460-461 | | | | | | X | X | X | | |
| 554 | Greeicy | Ganas | UMG, UMP, Warner, Kobalt, Greeicy | Copied Composition | 454-455, 460-461 | | | | | | X | X | X | | |
| 555 | Greeicy | Jacuzzi | UMG, SMP, Warner, SonyATV, SOLAR, Greeicy, Anitta | Sample that copies composition and copied composition | 454-455, 459, 460-461 | X | | X | | | | X | X | | |
| 556 | Greeicy | Los Besos | UMG, SMP, Warner, SonyATV, SOLAR, Greeicy, Mike Bahia | Copied Composition | 454-455, 460-461 | | | | | X | X | X | X | | |
| 557 | Greeicy | Los Consejos | UMG, SMP, Warner, SonyATV, SOLAR, Greeicy, Mike Bahia, El Dandee, Andres Torres | Copied Composition | 454-455, 460-461 | | | | | X | X | X | X | | |
| 558 | Greeicy | Más Fuerte | UMG, UMP, Warner, Greeicy, Mike Bahia | Copied Composition | 454-455, 460-461 | | | | | X | X | X | X | | |
| 559 | Greeicy | Menos De Ti | UMG, Warner, Greeicy | Copied Composition | 454-455, 460-461 | | | | | | X | X | X | | |
| 560 | Greeicy | Mentira | UMG, Warner, Greeicy, Sky | Copied Composition | 454-455, 460-461 | | | | | | X | X | X | | |
| 561 | Greeicy | Minifalda | UMG, SMP, Warner, SonyATV, SOLAR, Greeicy, Mike Bahia, El Dandee, Andres Torres, Juanes | Copied Composition | 454-455, 460-461 | | | | | X | X | X | X | | |
| 562 | Greeicy | Tóxico | UMG, Warner, Greeicy, El Dandee, Andres Torres | Copied Composition | 454-455, 460-461 | | | | | | X | X | X | | |
| 563 | Ivy Queen | Amor Puro | Machete, UMG, Vydia, SOLAR, SonyATV, Concord, SMP, Ivy Queen | Copied Composition | 462-465 | | | | | | X | X | X | | |
| 564 | Ivy Queen | La Vida Es Así | Machete, SOLAR, SonyATV, SMP, Ivy Queen, Tainy, Luny | Copied Composition | 462-465 | | | | | | X | X | X | | |
| 565 | Ivy Queen | Te He Querido, Te He Llorado | Machete, UMG, Vydia, SOLAR, SonyATV, Concord, SMP, Ivy Queen, Luny Tunes | Copied Composition | 462-465 | | | | | | X | X | X | | |
| 566 | Ivy Queen | Yo Quiero Bailar | UMG, Ivy Queen | Copied Composition | 462-465 | | | | | | X | X | X | | |
| 567 | Ivy Queen | Yo Quiero Saber | UMG, Ivy Queen, DJ Nelson, Luny Tunes | Copied Composition | 462-465 | | | | | | X | X | X | | |
| 568 | J Balvin | 6AM | UMG, SONY, SonyATV, SMP, UMP, J Balvin, Farruko, Yandel, Sky | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 569 | J Balvin | Abrázame | UMG, EMI, J Balvin | Sample that copies composition and copied composition | 466-469 | | | | | | X | X | X | | |
| 570 | J Balvin | Abusadora | UMG, EMI, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 571 | J Balvin | Acércate | UMG, Kobalt, SonyATV, SMP, UMP, Warner, J Balvin, Sky, Yandel | Copied Composition | 466-469 | | | | | | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant For Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 572 | J Balvin | Agua | UMG, Kobalt, SonyATV, SMP, UMP, Warner, Nickelodeon, J Balvin, Sky, Yandel, Tainy | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 573 | J Balvin | Ahora | UMG, SonyATV, SMP, UMP, Tainy, Sky, Jhay Cortez, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 574 | J Balvin | Amarillo | UMG, Warner, PeerMusic, Warner, UMP, J Balvin, Sky, DJ Snake, Afro Bros. | Copied Composition | 466-469 | | | | | X | X | X | X | | |
| 575 | J Balvin | Ambiente | UMG, SonyATV, SMP, UMP, Warner, Tainy, Sky, J Balvin, Justin Quiles | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 576 | J Balvin | Arcoíris | UMG, Kobalt, SonyATV, SMP, UMP, Warner, Sky, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 577 | J Balvin | Ay Vamos | Kobalt, UMP, Warner, J Balvin, Sky | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 578 | J Balvin | Azul | UMG, Kobalt, SonyATV, SMP, UMP, Warner, J Balvin, Sky, Justin Quiles | Copied Composition | 466-469 | | | | | | X | X | | | |
| 579 | J Balvin | Bajo La Luna | UMG, UMP, J Balvin, Urba | Sample that copies composition and copied composition | 466-469 | | | | | | X | X | | | |
| 580 | J Balvin | Blanco | UMG, Warner, UMP, Sky, J Balvin, Michael Brun | Copied Composition | 466-469 | | | | | | X | X | | | |
| 581 | J Balvin | Bobo | UMG, Kobalt, UMP, Warner, J Balvin, Sky | Copied Composition | 466-469 | | | | | | X | X | | | |
| 582 | J Balvin | Bonita | UMG, Rimas, SMP, SonyATV, Warner, UMP, J Balvin, Sky | Copied Composition | 466-469 | | | | | X | X | X | | | |
| 583 | J Balvin | Bonita Remix | UMG, Rimas, Warner, SMP, SonyATV, Kobalt, UMP, J Balvin, Nicky Jam, Wisin, Yandel, Ozuna | Copied Composition | 466-469 | | | | | X | X | X | | | |
| 584 | J Balvin | Como Un Animal | UMG, UMP, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 585 | J Balvin | Como Yo | UMG, UMP, J Balvin | Sample that copies composition and copied composition | 466-469 | | | | | | X | X | | | |
| 586 | J Balvin | Con Flow Mátalo | SonyATV, Warner, UMP, J Balvin, Maluma | Sample that copies composition and copied composition | 466-469 | | | | | | X | X | | | |
| 587 | J Balvin | Cuando Tú Quieras | UMG, Warner, SMP, SonyATV, UMP, Tainy, Sky, J Balvin, Jhay Cortez | Copied Composition | 466-469 | | | | | | X | X | | | |
| 588 | J Balvin | CUIDAO POR AHÍ | UML, Rimas, SMP, SonyATV, UMP, Warner, Tainy, Bad Bunny, J Balvin, Jhay Cortez | Copied Composition | 466-469 | | | | | X | X | X | | | |
| 589 | J Balvin | Dame mas | UMG-EMI Columbia, UMP, Sony ATV, SMP, J Balvin | Copied Composition | 466-469 | | | | | | X | X | | | |
| 590 | J Balvin | Déjate Llevar | UML, UMP, Urba, J Balvin | Sample that copies composition and copied composition | 466-469 | | | | | | X | X | | | |
| 591 | J Balvin | Desnúdate | UMG, UMP, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 592 | J Balvin | Dónde Estarás | UML, UMP, Tainy, Sky, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 593 | J Balvin | Ella me cautivo | UMG, UMP, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing – Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 594 | J Balvin | En Lo Oscuro | UMG, UMP, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 595 | J Balvin | Éxtasis | UMG-EMI Columbia, UMP, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 596 | J Balvin | Ginza | UMG, SMP, UMP, J Balvin, Sky, Feid | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 597 | J Balvin | Gris | UMG, Warner, UMP, SonyATV, SMP, Sky, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 598 | J Balvin | Hola | UMG, Kobalt, Warner, UMP, J Balvin, Sky | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 599 | J Balvin | Hola que tal | UMG, UMP, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 600 | J Balvin | Imaginándote | UMG, UMP, J Balvin, Sky | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 601 | J Balvin | LA CANCIÓN | UML, Rimas, UMP, SonyATV, SMP, Warner, Sky, Bad Bunny, J Balvin, Tainy | Copied Composition | 466-469 | | | | | X | | | | | |
| 602 | J Balvin | La Venganza | UMG, UMP, Warner, SMP, J Balvin, Sky, Jhay Cortez | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 603 | J Balvin | Machika | UML, UMP, SonyATV, SMP, Warner, Tainy, Sky, J Balvin, Anitta | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 604 | J Balvin | Malvada | UMG, Warner, UMP, Kobalt, Warner, J Balvin, Sky | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 605 | J Balvin | Mami | UMG, UMP, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 606 | J Balvin | Me Gustas Tú | UMG, UMP, Kobalt, SMP, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 607 | J Balvin | Mi Corazón | UMG, UMP, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 608 | J Balvin | Mi Gente | UMG-UML, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 609 | J Balvin | MOJAITA | UML, Rimas, UMP, Warner, Sky, Bad Bunny, J Balvin | Copied Composition | 466-469 | | | | | X | | | | | |
| 610 | J Balvin | Morado | UMG, Warner, UMP, Sky, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 611 | J Balvin | Negro | UMG, UMP, SonyATV, Sky, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 612 | J Balvin | Nivel De Perreo | UMG, SonyATV, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 613 | J Balvin | No Es Justo | UML, UMP, SonyATV, SMP, Warner, J Balvin, Zion, Lennox, Tainy, Sky, Jhay Cortez, Tainy | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 614 | J Balvin | Noche de pasión | UMG, UMP, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 615 | J Balvin | Noches Pasadas | UML, UMP, Warner, SMP, J Balvin, Tainy, Sky, Jhay Cortez | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 616 | J Balvin | Peligrosa | UML, UMP, SonyATV, SMP, Warner, Kobalt, J. Balvin, Wisin, Yandel, Gaby Music, Chris Jeday | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 617 | J Balvin | Pierde Los Modales | UMG, Kobalt, Warner, UMP, SonyATV, J Balvin, Sky, Daddy Yankee | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 618 | J Balvin | Poblado | UMG, Sky, Justin Quiles, J.Balvin, Karol G, Nicky Jam | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 619 | J Balvin | Por un día | UMG, Kobalt, Warner, UMP, J Balvin, Sky, Justin Quiles | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 620 | J Balvin | Porque Tu | UMG, UMP, J Balvin, Sky | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 621 | J Balvin | Primera cita | UMG, Kobalt, Warner, UMP, J Balvin, Sky, Justin Quiles | Copied Composition | 466-469 | | | | | | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 622 | J Balvin | Qué Más Pues? | UML, SonyATV, SMP, UMP, J. Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 623 | J Balvin | QUE PRETENDES | UML, Rimas, UMP, Warner, Sky, Bad Bunny, J Balvin | Copied Composition | 466-469 | | | | | X | X | X | X | | |
| 624 | J Balvin | Reggaeton | UML, UMP, Warner, SMP, J Balvin, Tainy, Sky, Jhay Cortez | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 625 | J Balvin | Rojo | UMG, Kobalt, UMP, Warner, Sky, J Balvin, Justin Quiles | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 626 | J Balvin | Rosa | UMG, Warner, UMP, Sky, Diplo, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 627 | J Balvin | Safari | UML, UMP, Warner, SMP, Concord, J Balvin, Sky | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 628 | J Balvin | Se Aloca | | NOT LISTED ON EXHIBIT A | 466, 467, | | | | | | | X | X | | |
| 629 | J Balvin | Seguiré Subiendo | UMG, UMP, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 630 | J Balvin | Sencillo | | NOT LISTED ON EXHIBIT A | 466, 467, | | | | | | | X | X | | |
| 631 | J Balvin | Sigo Extrañándote | UMG, Kobalt, Warner, UMP, J Balvin, Sky, Feid | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 632 | J Balvin | SIN COMPROMISO | UMG, UMP, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 633 | J Balvin | Solitario | UMG, Kobalt, Warner, UMP, J Balvin, Sky, Justin Quiles | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 634 | J Balvin | Ten Cuidado (Pokémon 25 Version) | UMG, SMP, UMP, J Balvin, Tainy | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 635 | J Balvin | Tranquila | UMG, UMP, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 636 | J Balvin | Tú Tienes Algo | UMG, Warner, UMP, J Balvin, Sky | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 637 | J Balvin | Tu Veneno | UMG, SMP, SonyATV, UMP, J Balvin, Sky | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 638 | J Balvin | UN DIA (ONE DAY) | UMG, SMP, SonyATV, UMP, Kobalt, J. Balvin, Dua Lipa, Bad Bunny, Tainy | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 639 | J Balvin | Un dia sin ti | | NOT LISTED ON EXHIBIT A | 466, 467, | | | | | | | X | X | | |
| 640 | J Balvin | UN PESO | UMG, Rimas, UMP, Warner, Sky, Bad Bunny, J Balvin | Copied Composition | 466-469 | | | | | X | X | X | X | | |
| 641 | J Balvin | Un Sueño | UMG, UMP, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 642 | J Balvin | Una Nota | UMG, SonyATV, UMP, SMP, J Balvin, Sech, Sky, Tainy | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 643 | J Balvin | Verde | UMG, SonyATV, SMP, UMP, Warner, Sky, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 644 | J Balvin | Vestido | UMG-Suenos, Kobalt, SMP, SonyATV, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 645 | J Balvin | Yo Te Lo Dije | UMG, UMP, J Balvin | Copied Composition | 466-469 | | | | | | X | X | X | | |
| 646 | Jason Derulo | Colors | WARNER, UMP, Kobalt, SonyATV, Jason Derulo, Maluma | Copied Composition | 470-473 | | | | | | X | X | X | | |
| 647 | Jason Derulo | Goodbye | WARNER, SMP, SonyATV, UMP, PeerMusic, Jason Derulo, David Guetta, Nicki Minaj | Copied Composition | 470-473 | | | | | X | X | X | X | | |

Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 648 | Jason Derulo | Love Not War | SONY, Kobalt, UMP, Warner, Kobalt, Jason Derulo | Copied Composition | 470-473 | | | | | | X | X | X | | |
| 649 | Jason Derulo | Mamacita | WARNER, Hipgnosis, UMP, PeerMusic, Concord, Warner, Jason Derulo, Farruko, Danny Ocean | Copied Composition | 470-471 | | | | | X | X | X | X | | |
| 650 | Jawsh 685 | Laxed (SIREN BEAT) | SONY, SMP, SonyATV, PeerMusic, Jawsh 685 | Copied Composition | 474-477 | | | | | X | X | X | X | | |
| 651 | Jawsh 685 | Savage Love (Laxed - Siren Beat) | SONY, SMP, SonyATV, PeerMusic, Jawsh 685, Jason Derulo | Copied Composition | 474-477 | | | | | X | X | X | X | | |
| 652 | Jawsh 685 | Sweet & Sour | SONY, SMP, SonyATV, PeerMusic, Kobalt, Jawsh 685, Tyga, Lauv | Copied Composition | 474-477 | | | | | X | X | X | X | | |
| 653 | Jay Wheeler | Cuando Fue | Empire, Flow, SOLAR, SMP, SonyATV, Jay Wheeler, DJ Nelson, Feid | Copied Composition | 478-481 | | | | | X | X | X | X | | |
| 654 | Jay Wheeler | Cuéntale | Empire, Flow, SOLAR, SMP, SonyATV, Jay Wheeler, DJ Nelson, Nio Garcia | Copied Composition | 478-481 | | | | | X | X | X | X | | |
| 655 | Jay Wheeler | Esa Nota | Empire, Flow, SOLAR, SMP, SonyATV, Jay Wheeler, DJ Nelson, Dalex | Copied Composition | 478-481 | | | | | X | X | X | X | | |
| 656 | Jay Wheeler | Fuiste Tu | Empire, Flow, SOLAR, SMP, SonyATV, Jay Wheeler, DJ Nelson | Copied Composition | 478-481 | | | | | X | X | X | X | | |
| 657 | Jay Wheeler | La Curiosidad | Empire, Flow, SOLAR, SMP, SonyATV, Peermusic, Jay Wheeler, DJ Nelson, Myke Towers | Copied Composition | 478-481 | | | | | X | X | X | X | | |
| 658 | Jay Wheeler | Nada Serio | Empire, Flow, SOLAR, SMP, SonyATV, Jay Wheeler, DJ Nelson, Casper Magico | Copied Composition | 478-481 | | | | | X | X | X | X | | |
| 659 | Jay Wheeler | Otra Noche Más | SONY, Empire, Flow, SOLAR, Concord, Jay Wheeler, DJ Nelson | Copied Composition | 478-481 | | | | | X | X | X | X | | |
| 660 | Jay Wheeler | Otra Noche Más | Empire, Flow, SOLAR, SMP, SonyATV, Warner, Jay Wheeler, DJ Nelson, Farruko | Copied Composition | 478-481 | | | | | X | X | X | X | | |
| 661 | Jay Wheeler | Se Rebeló | Empire, Flow, SOLAR, SMP, SonyATV, Warner, Jay Wheeler, DJ Nelson | Copied Composition | 478-481 | | | | | | X | X | X | | |
| 662 | Jay Wheeler | Sin Ti | Empire, Flow, SOLAR, SMP, SonyATV, Kobalt, Jay Wheeler, DJ Nelson | Copied Composition | 478-481 | | | | | X | X | X | X | | |
| 663 | Jay Wheeler | Viendo El Techo | Empire, Flow, SOLAR, SMP, SonyATV, Jay Wheeler, DJ Nelson | Copied Composition | 478-481 | | | | | | X | X | X | | |
| 664 | Jay Wheeler | Vivir | Empire, Flow, SOLAR, SMP, SonyATV, Jay Wheeler, DJ Nelson | Copied Composition | 478-481 | | | | | | X | X | X | | |
| 665 | Jhay Cortez | Apaga Las Luces | UMG, Warner, Jhay Cortez, Sky | Copied Composition | 478-481 | | | | | | X | X | X | | |
| 666 | Jhay Cortez | Christian Dior | UMG, SonyATV, Warner, SMP, UMP, Jhay Cortez, Tainy, DJ Nelson | Copied Composition | 482-485 | | | | | X | X | X | X | | |
| 667 | Jhay Cortez | Como Se Siente | UMG, SonyATV, Warner, SMP, Jhay Cortez, Tainy | Copied Composition | 482-485 | | | | | | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
| 668 | Jhay Cortez | CÓMO SE SIENTE (Remix) | UMG, SonyATV, Warner, SMP, UMP, Jhay Cortez, Tainy, Bad Bunny | Copied Composition | 329, 330, 350 | X | | X | | | X | | | | |
| 669 | Jhay Cortez | Cuando Bebe | UMG, Warner, Jhay Cortez | Copied Composition | 482-485 | | | | | | X | X | X | | |
| 670 | Jhay Cortez | Dale Como Es | UMG, SonyATV, SMP, Jhay Cortez, Tainy | Copied Composition | 482-485 | | | | | | X | X | X | | |
| 671 | Jhay Cortez | Deséame Suerte | UMG, Warner, Kobalt, SonyATV, SMP, Jhay Cortez, KAROL G | Copied Composition | 482-485 | | | | | | X | X | X | | |
| 672 | Jhay Cortez | Deseos | UMG, SonyATV, SMP, Warner, Jhay Cortez | Copied Composition | 482-485 | | | | | | X | X | X | | |
| 673 | Jhay Cortez | Deseos (Remix) | UMG, SonyATV, SMP, Warner, Jhay Cortez, Nio Garcia, Casper Magico | Copied Composition | 482-485 | | | | | X | X | X | X | | |
| 674 | Jhay Cortez | Dile (Homenaje) | UMG, UMP, Warner, Jhay Cortez, Haze | Copied Composition | 482-485 | | | | | X | X | X | X | | |
| 675 | Jhay Cortez | Dime A Ve | UMG, SonyATV, SMP, Warner, Kobalt, UMP, Jhay Cortez, Hydro, DJ Luian, Mambo Kingz | Copied Composition | 482-485 | | | | | | X | X | X | | |
| 676 | Jhay Cortez | Donde No Se Vea | UMG, SonyATV, SMP, Warner, Jhay Cortez | Copied Composition | 482-485 | | | | | | X | X | X | | |
| 677 | Jhay Cortez | Easy | UMG, Warner, Kobalt, Jhay Cortez | Copied Composition | 482-485 | | | | | | X | X | X | | |
| 678 | Jhay Cortez | Easy (Remix) | UMG, Warner, Jhay Cortez, Ozuna | Copied Composition | 482-485 | | | | | | X | X | X | | |
| 679 | Jhay Cortez | Esta Dejá | UMG, SonyATV, SMP, Jhay Cortez, Tainy | Copied Composition | 482-485 | | | | | | X | X | X | | |
| 680 | Jhay Cortez | Imaginaste (Remix) | UMG, Warner, SonyATV, Jhay Cortez, Wisin & Yandel, Tainy | Copied Composition | 482-485 | | | | | | X | X | X | | |
| 681 | Jhay Cortez | Ley Seca | UMG, SonyATV, SMP, Jhay Cortez, Tainy, Anuel AA | Copied Composition | 482-485 | | | | | | X | X | X | | |
| 682 | Jhay Cortez | Los Rompediskoteca | UMG, Warner, Kobalt, Jhay Cortez | Copied Composition | 482-485 | | | | | | X | X | X | X | |
| 683 | Jhay Cortez | Más De Una | UMG, Warner, UMP, Jhay Cortez | Copied Composition | 482-485 | | | | | | X | X | X | | |
| 684 | Jhay Cortez | Mi Vicio | UMG, Warner, UMP, SMP, Jhay Cortez | Copied Composition | 482-485 | | | | | | X | X | X | | |
| 685 | Jhay Cortez | No Me Conoce (Remix) | UMG, Pulse, UMP, Kobalt, Warner, Rimas, Jhay Cortez, J. Balvin, Bad Bunny | Copied Composition | 482-485 | | | | | X | X | X | X | | |
| 686 | Jhay Cortez | Popular | UMG, Warner, SonyATV, SMP, Jhay Cortez, Tainy | Copied Composition | 482-485 | | | | | | X | X | X | | |
| 687 | Jhay Cortez | Ropa Interior | UMG, SMP, Warner, Jhay Cortez | Copied Composition | 482-485 | | | | | | X | X | X | | |
| 688 | Jhay Cortez | Somos Iguales | UMG, SonyATV, SONY, SMP, Warner, Jhay Cortez, Zion, Lennox, Sky | Copied Composition | 482-485 | | | | | | X | X | X | | |
| 689 | Jhay Cortez | Tocarte | UMG, Warner, Jhay Cortez | Copied Composition | 482-485 | | | | | | X | X | X | | |
| 690 | Jhay Cortez | Y No Le Conviene | UMG, Warner, SonyATV, SMP, Jhay Cortez | Copied Composition | 482-485 | | | | | | X | X | X | | |
| 691 | Justin Quiles | Apretón | WARNER, Kobalt, SOLAR, SMP, Justin Quiles, Lenny Tavarez, Dalex, Dimelo Flow, Slow Mike | Copied Composition | 486-487 | | | | | X | X | X | X | | |
| 692 | Justin Quiles | Colorín Colorado | WARNER, SMP, SonyATV, Kobalt, SOLAR, Justin Quiles, Slow Mike, Dimelo Flow | Copied Composition | 486-487 | | | | | X | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
| 693 | Justin Quiles | Comerte A Besos | WARNER, SMP, SonyATV, UMP, SOLAR, Justin Quiles, Dimelo Flow, Wisin, Nicky Jam | Copied Composition | 486-487 | | | | | | X | X | X | | |
| 694 | Justin Quiles | Como Si Nah | WARNER, Kobalt, Justin Quiles, Dimelo Flow, Dalex | Copied Composition | 486-487 | | | | | | X | X | X | | |
| 695 | Justin Quiles | Confusión | WARNER, Rich Music, UMP, Peermusic, Justin Quiles | Copied Composition | 486-487 | | | | | X | X | X | X | | |
| 696 | Justin Quiles | Contradicción | WARNER, Rich Music, Kobalt, Justin Quiles, Sech, Dimelo Flow | Copied Composition | 486-487 | | | | | | X | X | X | | |
| 697 | Justin Quiles | Cuando Salgo | Rimas, UMP, Justin Quiles | Copied Composition | 486-487 | | | | | | X | X | X | | |
| 698 | Justin Quiles | Desaparecida | Rimas, UMP, Cinq, Justin Quiles, Subelo NEO | Copied Composition | 486-487 | | | | | X | X | X | X | | |
| 699 | Justin Quiles | DJ No Pare | WARNER, Kobalt, UMP, Justin Quiles, Dimelo Flow | Copied Composition | 486-487 | | | | | | X | X | X | | |
| 700 | Justin Quiles | DJ No Pare REMIX | WARNER, Kobalt, UMP, SonyATV, SMP, SOLAR, Justin Quiles, Dimelo Flow, Natti Natasha, Farruko, Zion, Dalex, Lenny Tavárez | Copied Composition | 486-487 | | | | | | X | X | X | | |
| 701 | Justin Quiles | Dos Locos | Rich Music, Justin Quiles | Copied Composition | 486-487 | | | | | | X | X | X | | |
| 702 | Justin Quiles | Egoista | WARNER, Rich Music, UMP, Justin Quiles | Copied Composition | 486-487 | | | | | | X | X | X | | |
| 703 | Justin Quiles | El Party Se Formó | Rimas, UMP, Cinq, Justin Quiles, Subelo NEO | Copied Composition | 486-487 | | | | | X | X | X | X | | |
| 704 | Justin Quiles | Esta Noche | Rich Music, UMP, Justin Quiles, Farruko | Copied Composition | 486-487 | | | | | | X | X | X | | |
| 705 | Justin Quiles | Esta Noche | Rich Music, UMP, Justin Quiles | Copied Composition | 486-487 | | | | | | X | X | X | | |
| 706 | Justin Quiles | Fin De Semana | WARNER, Rich Music, UMP, Peermusic, Justin Quiles | Copied Composition | 486-487 | | | | | X | X | X | X | | |
| 707 | Justin Quiles | Gladiadora | Rimas, UMP, Cinq, Justin Quiles, Subelo NEO | Copied Composition | 486-487 | | | | | X | X | X | X | | |
| 708 | Justin Quiles | Hombre Cómo Yo | Rimas, UMP, Cinq, Justin Quiles, Dimelo Flow, Dalex | Copied Composition | 486-487 | | | | | X | X | X | X | | |
| 709 | Justin Quiles | Honestamente | Rimas, UMP, Cinq, Justin Quiles | Copied Composition | 486-487 | | | | | | X | X | X | | |
| 710 | Justin Quiles | Impulsivo | WARNER, UMP, Justin Quiles, Sky, Manuel Turizo | Copied Composition | 486-487 | | | | | | X | X | X | | |
| 711 | Justin Quiles | Instagram | WARNER, Rich Music, UMP, Peermusic, Justin Quiles | Copied Composition | 486-487 | | | | | X | X | X | X | | |
| 712 | Justin Quiles | Jeans | WARNER, SMP, SonyATV, Kobalt, UMP, SOLAR, Justin Quiles, Slow Mike, Dimelo Flow | Copied Composition | 486-487 | | | | | X | X | X | X | | |
| 713 | Justin Quiles | Juraste | NOT LISTED ON EXHIBIT A | 486, 487 | | | | | | | | X | X | | |
| 714 | Justin Quiles | La Amiga | WARNER, Rich Music, UMP, Justin Quiles | Copied Composition | 486-487 | | | | | | X | X | X | | |
| 715 | Justin Quiles | La Botella | WARNER, Kobalt, SOLAR, SMP, Justin Quiles, Maluma, Ovy On The Drums | Copied Composition | 486-487 | | | | | X | X | X | X | | |
| 716 | Justin Quiles | Leyenda | WARNER, UMP, Justin Quiles, Dimelo Flow | Copied Composition | 486-487 | | | | | X | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving at Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| # | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | |
| 717 | Justin Quiles | Loco | WARNER, Rich Music, Kobalt, SonyATV, SMP, Justin Quiles, Zion, Lennox | Copied Composition | 486-487 | | | | | | X | X | X | | |
| 718 | Justin Quiles | Loco Por Verte | | NOT LISTED ON EXHIBIT A | 486, 487 | | | | | | | X | X | | |
| 719 | Justin Quiles | Me Curare | UMG, Rich Music, SonyATV, UMP, Sky, Justin Quiles | Copied Composition | 486-489 | | | | | | X | X | X | | |
| 720 | Justin Quiles | Me Frontió | Rich Music, Warner, UMP, Justin Quiles, Symon Dice, Dimelo Flow | Copied Composition | 486-489 | | | | | | X | X | X | | |
| 721 | Justin Quiles | Mi Maldicion | Rich Music, Justin Quiles | Copied Composition | 486-489 | | | | | | X | X | X | | |
| 722 | Justin Quiles | Monstruo | WARNER, UMP, Justin Quiles, Tainy, Dimelo Flow | Copied Composition | 486-489 | | | | | | X | X | X | | |
| 723 | Justin Quiles | No Descanses | WARNER, UMP, Justin Quiles | Copied Composition | 486-489 | | | | | | X | X | X | | |
| 724 | Justin Quiles | No es de Hombre | WARNER, Rich Music, UMP, SMP, Justin Quiles, Dimelo Flow | Copied Composition | 486-489 | | | | | | X | X | X | | |
| 725 | Justin Quiles | No La Toques | Rich Music, Justin Quiles | Copied Composition | 486-489 | | | | | | X | X | X | | |
| 726 | Justin Quiles | No Quiero Amarte | WARNER, UMP, SonyATV, SMP, Justin Quiles, Zion, Lennox, Dimelo Flow | Copied Composition | 486-489 | | | | | | X | X | X | | |
| 727 | Justin Quiles | No Respondo | WARNER, Rich Music, UMP, Peermusic, Justin Quiles | Copied Composition | 486-489 | | | | | X | X | X | X | | |
| 728 | Justin Quiles | Nos Envidian | Rich Music, Justin Quiles | Copied Composition | 486-489 | | | | | | X | X | X | | |
| 729 | Justin Quiles | Ocean Park | Rimas, UMP, Cinq, Justin Quiles, Subelo NEO | Copied Composition | 486-489 | | | | | X | X | X | X | | |
| 730 | Justin Quiles | Orgullo | UMG, Warner, Rich Music, UMP, Peermusic, Justin Quiles | Copied Composition | 486-489 | | | | | X | X | X | X | | |
| 731 | Justin Quiles | Orgullo Ft. J Balvin (Remix) | UMG, Rich Music, UMP, Peermusic, Justin Quiles, J Balvin | Copied Composition | 486-489 | | | | | X | X | X | X | | |
| 732 | Justin Quiles | Otra Copa | WARNER, Rich Music, UMP, Peermusic, Justin Quiles, Farruko | Copied Composition | 486-489 | | | | | X | X | X | X | | |
| 733 | Justin Quiles | Otra Vez | WARNER, UMP, Justin Quiles, Dimelo Flow | Copied Composition | 486-489 | | | | | | X | X | X | | |
| 734 | Justin Quiles | PAM | WARNER, SMP, SonyATV, Kobalt, UMP, SOLAR, Justin Quiles, Slow Mike, Dimelo Flow, Daddy Yankee, El Alfa | Copied Composition | 486-489 | | | | | X | X | X | X | | |
| 735 | Justin Quiles | Pendiente De Usted | WARNER, UMP, Justin Quiles, Dimelo Flow | Copied Composition | 486-489 | | | | | | X | X | X | | |
| 736 | Justin Quiles | Ponte Pa' Mi | WARNER, Rich Music, Kobalt, UMP, Justin Quiles, Dimelo Flow | Copied Composition | 486-489 | | | | | | X | X | X | | |
| 737 | Justin Quiles | Quítate Eso | WARNER, Kobalt, Justin Quiles, Dimelo Flow | Copied Composition | 486-489 | | | | | | X | X | X | | |
| 738 | Justin Quiles | Rabia | Rich Music, Justin Quiles | Copied Composition | 486-489 | | | | | | X | X | X | | |
| 739 | Justin Quiles | Ropa interior | WARNER, UMP, Warner, Justin Quiles, Sky | Copied Composition | 486-489 | | | | | | X | X | X | | |
| 740 | Justin Quiles | Se Te Olvidó | WARNER, Rich Music, Kobalt, Justin Quiles, Dimelo Flow | Copied Composition | 486-489 | | | | | | X | X | X | | |
| 741 | Justin Quiles | Shorty | WARNER, UMP, Justin Quiles | Copied Composition | 486-489 | | | | | | X | X | X | | |
| 742 | Justin Quiles | Si El Mundo Se Acabara | Rimas, UMP, Cinq, Justin Quiles | Copied Composition | 486-489 | | | | | | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| # | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 743 | Justin Quiles | Si Ella Quisiera | WARNER, Rich Music, UMP, Justin Quiles | Copied Composition | 486-489 | | | | | | X | X | X | | |
| 744 | Justin Quiles | Si Tu | UMG, Rich Music, UMP, Justin Quiles, Plan B, Dimelo Flow | Copied Composition | 486-489 | | | | | | X | X | X | | |
| 745 | Justin Quiles | Sustancia | Rich Music, Justin Quiles | Copied Composition | 486-489 | | | | | | X | X | X | | |
| 746 | Justin Quiles | Textos Sucios | WARNER, Rich Music, Kobalt, UMP, Justin Quiles, Dimelo Flow | Copied Composition | 486-489 | | | | | | X | X | X | | |
| 747 | Justin Quiles | Tienes Razón | WARNER, Rich Music, Kobalt, Justin Quiles, Dimelo Flow | Copied Composition | 486-489 | | | | | | X | X | X | | |
| 748 | Justin Quiles | Un Rato | Rimas, UMP, Cinq, Justin Quiles, Subelo NEO | Copied Composition | 486-489 | | | | | X | X | X | X | | X |
| 749 | Justin Quiles | Vacaciones Por Tu Cuerpo | Rimas, UMP, Cinq, Justin Quiles, Subelo NEO | Copied Composition | 486-487 | | | | | X | X | X | X | | |
| 750 | Karol G | "Go Karo" Official Live Performance | UMG, Kobalt, Karol G, Ovy On The Drums | Copied Composition | 490-491, 498-499 | | | | | X | X | | X | | |
| 751 | Karol G | A Ella | UMG, Warner, Kobalt, Karol G, Andrés Torres, El Dandee | Copied Composition | 490-491 | | | | | | X | | X | | |
| 752 | Karol G | A Solas | UMG, Kobalt, Karol G, Ovy On The Drums | Copied Composition | 490-491 | | | | | X | X | | X | | |
| 753 | Karol G | ARRANCA PAL CARAJO | UMG, Kobalt, SonyATV, SMP, Warner, Karol G, Juanka, Bray, Ovy On The Drums | Sample that copies composition and copied composition | 490-491, 492 | X | | X | | | | | | | |
| 754 | Karol G | Ay, DiOs Mío! | UMG, Kobalt, SMP, SonyATV, Karol G, Ovy On The Drums, Danny Ocean | Copied Composition | 490-491, 498-499 | | | | | X | X | X | X | | |
| 755 | Karol G | Bebesita | UMG, Warner, Kobalt, UMP, Karol G, Chris Jeday, Gaby Music, Anuel AA | Copied Composition | 490-491, 498-499 | | | | | | | X | X | | |
| 756 | Karol G | BICHOTA | UMG, Kobalt, Karol G, Ovy On The Drums, Justin Quiles, Lenny Tavarez, Anuel AA | Copied Composition | 490-491, 498-499 | | | | | X | X | X | X | | |
| 757 | Karol G | Casi Nada | UMG, Kobalt, SMP, SonyATV, Karol G, Ovy On The Drums | Copied Composition | 490-491, 498-499 | | | | | X | X | X | X | | |
| 758 | Karol G | CONTIGO VOY A MUERTE | UMG, Kobalt, SMP, SonyATV, Karol G, Ovy On The Drums, Camilo | Sample that copies composition and copied composition | 490-491, 493 | X | | X | | | | | | | |
| 759 | Karol G | Créeme | UMG, SONY, Kobalt, SonyATV, SMP, Warner, Maluma | Copied Composition | 490-491, 498-499 | | | | | | X | X | X | | |
| 760 | Karol G | DÉJALOS QUE MIREN | UMG, Kobalt, Karol G, Ovy On The Drums, J Quiles, Lenny Tavarez | Copied Composition | 490-491, 498-499 | | | | | X | X | X | X | | |
| 761 | Karol G | Dime | UMG, Kobalt, Karol G, Ovy On The Drum | Copied Composition | 490-491, 498-499 | | | | | X | X | X | X | | |
| 762 | Karol G | Dime Que Si | | NOT LISTED ON EXHIBIT A | 490, 491, | | | | | | | X | X | | |
| 763 | Karol G | DVD | UMG, Kobalt, SMP, SonyATV, Karol G, Ovy On The Drums, Danny Ocean, Anuel AA | Copied Composition | 490-491, 498-499 | | | | | X | X | X | X | | |
| 764 | Karol G | EL BARCO | SMP, Warner, UMP, Kobalt, Karol G, Ovy On The Drums | Copied Composition | 490-491, 498-499 | | | | | X | X | X | X | | |

**Key**

| | |
|---|---|
| § IV.A.1 – Lack of Standing - Pounder Dub Mix II | § IV.D.1B – Improper Pleading by Exhibit |
| § IV.A.2 – Lack of Standing - Dem Bow Music | § IV.D.2 – No Similarity to Fish Market Composition Identified |
| § IV.B – Chain Infringement Theory | § IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording |
| § IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording | § IV.D.4 – No Similarity to Dem Bow Lyrics Identified |
| § IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations | § IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition |

## Schedule of "Songs" At Issue and Bases For Dismissal

| # | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 765 | Karol G | EL MAKINON | UMG, Kobalt, UMP, KAROL G, Subelo NEO | Sample that copies composition and copied composition | 490-491, 494 | X | | X | | X | | | | | |
| 766 | Karol G | En La Playa | | NOT LISTED ON EXHIBIT A | 490, 491, | | | | | | | X | X | | |
| 767 | Karol G | Eres Mi Todo | UMG, Kobalt, SMP, Karol G, Kevin Roldan, Ovy on the Drums | Copied Composition | 490-491, 498-499 | | | | | X | X | X | X | | |
| 768 | Karol G | Hello | UMG, Kobalt, Karol G, Ovy On The Drums, Ozuna | Copied Composition | 490-491, 498-499 | | | | | X | X | X | X | | |
| 769 | Karol G | La Dama | UMG, Kobalt, Karol G, Ovy On The Drums | Copied Composition | 490-491, 498-499 | | | | | X | X | X | X | | |
| 770 | Karol G | La Vida Continuó | SMP, Warner, UMP, Kobalt, Karol G, Ovy On The Drums | Copied Composition | 490-491, 498-499 | | | | | X | X | X | X | | |
| 771 | Karol G | LEYENDAS | UMG, Kobalt, SMP, SonyATV, Karol G, Ivy Queen, Zion, Lennox, Tainy, Wisin, Yandel | Sample that copies composition and copied composition | 490-491, 496 | X | | X | | X | | | | | |
| 772 | Karol G | LOCATION | UMG, Kobalt, SMP, SonyATV, Karol G, Ovy On The Drums, J Balvin, Anuel AA | Copied Composition | 490-491, 498-499 | | | | | X | X | X | X | | |
| 773 | Karol G | Love With A Quality | UMG, Kobalt, UMP, KAROL G, Ovy on the Drums | Copied Composition | 490-491, 498-499 | | | | | X | X | X | X | | |
| 774 | Karol G | Mi Cama | UMG, Kobalt, SMP, SonyATV, Karol G, Andy Clay, Rayito | Copied Composition | 490-491, 498-499 | | | | | X | X | X | X | | |
| 775 | Karol G | Mi Cama (Remix) | UMG, Kobalt, SMP, SonyATV, Karol G, Andy Clay, Rayito, Nicky Jam | Copied Composition | 490-491, 498-499 | | | | | X | X | X | X | | |
| 776 | Karol G | ODISEA | UMG, Kobalt, SMP, SonyATV, Karol G, Ovy On The Drums, Ozuna, Anuel AA | Sample that copies composition and copied composition | 490-491, 497 | X | | X | | X | | | | | |
| 777 | Karol G | Pineapple | UMG, Kobalt, SMP, SonyATV, Karol G, Sky | Copied Composition | 490-491, 498-499 | | | | | | | X | X | | |
| 778 | Karol G | Punto G | UMG, Kobalt, SMP, SonyATV, Karol G, Andy Clay | Copied Composition | 490-491, 498-499 | | | | | | | X | X | | |
| 779 | Karol G | SEJODIOTO | UMG, Kobalt, SMP, SonyATV, Karol G, Ovy On The Drums, J Quiles, Lenny Tavarez | Copied Composition | 490-491, 498-499 | | | | | | | X | X | | |
| 780 | Karol G | SOLA ES MEJOR | UMG, Kobalt, UMP, Karol G, Ovy On The Drums | Copied Composition | 490-491, 498-499 | | | | | X | X | X | X | | |
| 781 | Karol G | Tusa | UMG, Kobalt, SMP, SonyATV, UMP, Karol G, Ovy On The Drums, Nicki Minaj | Copied Composition | 490-491, 498-499 | | | | | X | X | X | X | | |
| 782 | Karol G | Tusa (Remix) | UMG, Kobalt, SMP, SonyATV, UMP, Karol G, Ovy On The Drums, Nicki Minaj, Bad Bunny, Anuel AA, Ozuna, Daddy Yankee | Copied Composition | 490-491, 498-499 | | | | | X | X | X | X | | |
| 783 | Karol G | Ya No Te Creo | Karol G, Ovy on the Drums | Copied Composition | 490-491, 498-499 | | | | | X | X | X | X | | |
| 784 | KarolG | GATÚBELA | UMG, Kobalt, Karol G | | 490-491, 495 | X | | X | | | | | | | |
| 785 | Lenny Tavárez | Fantasías | SMP, UMP, SonyATV, Peermusic, Lenny Tavárez, Subelo NEO | Copied Composition | 500-501 | | | | | X | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 786 | Lenny Tavárez | Fantasías Remix | SMP, UMP, SonyATV, Lenny Tavárez, Subelo NEO, De La Ghetto | Copied Composition | 500-501 | | | | | X | X | X | X | | |
| 787 | Lenny Tavárez | Ímaginate | SMP, UMP, SonyATV, Kobalt, Lenny Tavárez, Nicky Jam | Copied Composition | 500-501 | | | | | | X | X | X | | |
| 788 | Lenny Tavárez | La Neta | WARNER, SOLAR, SMP, SonyATV, Kobalt, Lenny Tavárez | Copied Composition | 500-501 | | | | | | X | X | X | | |
| 789 | Lenny Tavárez | La Pared 360 | WARNER, SOLAR, SMP, SonyATV, Lenny Tavárez, Justin Quiles | Copied Composition | 500-501 | | | | | | X | X | X | | |
| 790 | Lenny Tavárez | Lo Tengo Todo | WARNER, SMP, SonyATV, Lenny Tavárez | Copied Composition | 500-501 | | | | | | X | X | X | | |
| 791 | Lenny Tavárez | Me Enamora | WARNER, SOLAR, SMP, SonyATV, Lenny Tavárez, Zion, Lennox | Copied Composition | 500-501 | | | | | | X | X | X | | |
| 792 | Los Legendarios | Amanecer Contigo | SONY, La Base, WK, SonyATV, Los Legendarios, Wisin, Zion | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 793 | Los Legendarios | Auto | SONY, La Base, WK, SMP, SonyATV, Los Legendarios | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 794 | Los Legendarios | Baila Conmigo | SONY, La Base, WK, SMP, Los Legendarios, Wisin | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 795 | Los Legendarios | Dando Vueltas | SONY, La Base, WK, SMP, Los Legendarios, Wisin | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 796 | Los Legendarios | En Mi Habitacion | SONY, La Base, WK, SMP, SonyATV, Los Legendarios, Wisin, Rauw Alejandro | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 797 | Los Legendarios | Fiel | SONY, La Base, WK, SMP, SonyATV, UMP, Warner, Los Legendarios, Wisin, Jhay Cortez | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 798 | Los Legendarios | Fiel (Remix) | SONY, La Base, WK, SMP, SonyATV, UMP, Kobalt, Warner, Los Legendarios, Wisin, Jhay Cortez, Myke Towers, Anuel AA | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 799 | Los Legendarios | Fugitivo | SONY, La Base, WK, SMP, Los Legendarios, Wisin | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 800 | Los Legendarios | Ganas | SONY, La Base, WK, SMP, Los Legendarios | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 801 | Los Legendarios | Hagámoslo Otra Vez | SONY, La Base, WK, SMP, Los Legendarios | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 802 | Los Legendarios | Hey Shorty Remix | SONY, La Base, WK, SMP, SonyATV, SOLAR, Los Legendarios, Wisin, Ozuna | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 803 | Los Legendarios | Huele A Sexo | SONY, La Base, WK, SMP, Los Legendarios, Wisin | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 804 | Los Legendarios | Loco | SONY, La Base, WK, SMP, SonyATV, UMP, SOLAR, Los Legendarios, Wisin, Sech, Nicky Jam | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 805 | Los Legendarios | Mami | SONY, La Base, WK, SonyATV, Los Legendarios, Zion | Copied Composition | 504-507 | | | | | | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing – Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations
§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 806 | Los Legendarios | Mari Mari | SONY, La Base, WK, SonyATV, SMP, Los Legendarios, Wisin, Chencho Corleone | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 807 | Los Legendarios | Me Dañas La Mente | SONY, La Base, WK, SMP, SonyATV, UMP, Kobalt, Los Legendarios, Wisin, Dalex | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 808 | Los Legendarios | Mi Niña | SONY, La Base, WK, SMP, SonyATV, UMP, SOLAR, Peermusic, Los Legendarios, Wisin, Myke Towers | Copied Composition | 504-507 | | | | | X | X | X | X | | |
| 809 | Los Legendarios | No Me Acostumbro | SONY, La Base, WK, SMP, SonyATV, UMP, SOLAR, Los Legendarios, Wisin, Ozuna, Reik | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 810 | Los Legendarios | Prendelo | SONY, La Base, WK, Warner, SonyATV, SOLAR, Los Legendarios, Wisin | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 811 | Los Legendarios | Vamo Alla | SONY, La Base, WK, SMP, Los Legendarios, Wisin | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 812 | Luis Fonsi | Bésame | UMG, Warner, Luis Fonsi, Myke Towers, Cali, and Torres | NOT LISTED ON EXHIBIT A | 218 | | | | X | | X | | | | X |
| 813 | Luis Fonsi | Calypso | UMG, Warner, Sony, Luis Fonsi, Cali, Torres, Dyo, and Stefflon Don | NOT LISTED ON EXHIBIT A | 222 | | | | X | | X | | | | X |
| 814 | Luis Fonsi | Date La Vuelta | UMG, Warner, Sony, UMP, Luis Fonsi, Cali, Torres, Llano, Nicky Jam, and Sebastian Yatra | NOT LISTED ON EXHIBIT A | 223 | X | | X | X | | X | | | | X |
| 815 | Luis Fonsi | Despacito | UMG, Sony, Luis Fonsi, Simoes, Andres Torres, and Daddy Yankee | NOT LISTED ON EXHIBIT A | 224 | | | | X | | X | | | | X |
| 816 | Luis Fonsi | Despacito Remix | UMG, Sony, Luis Fonsi, Simoes, Daddy Yankee, Bieber, and Boyd | NOT LISTED ON EXHIBIT A | 224 | | | | X | | X | | | | X |
| 817 | Luis Fonsi | Échame La Culpa | UMG, Sony, Luis Fonsi, Simoes, Andres Torres, and Daddy Yankee | NOT LISTED ON EXHIBIT A | 225 | | | | X | | X | | | | X |
| 818 | Luis Fonsi | Imposible | UMG, Sony, Luis Fonsi, El Dandee, Torres, and Ozuna | NOT LISTED ON EXHIBIT A | 226 | X | | X | X | | X | | | | X |
| 819 | Luis Fonsi | Perfecta | UMG, Warner, Sony, Luis Fonsi, El Dandee, Torres, and Farruko | NOT LISTED ON EXHIBIT A | 227 | | | | X | | X | | | | X |
| 820 | Luis Fonsi | Sola | UMG, Warner, Sony, Luis Fonsi, El Dandee, and Torres | NOT LISTED ON EXHIBIT A | 228 | | | | X | | X | | | | X |
| 821 | Luis Fonsi | Vacio | UMG, Sony, Luis Fonsi, El Dandee, Torres, and Rauw Alejandro | NOT LISTED ON EXHIBIT A | 229 | X | | X | X | | X | | | | X |
| 822 | Major Lazer | Bam Bam | WARNER, SMP, Warner, Hipgnosis, Kobalt, Sony ATV, Major Lazer, Diplo, French Montana | Copied Composition | 504-507 | | | | | | X | X | X | | |

### Key

| | |
|---|---|
| § IV.A.1 – Lack of Standing - Pounder Dub Mix II | § IV.D.1B – Improper Pleading by Exhibit |
| § IV.A.2 – Lack of Standing - Dem Bow Music | § IV.D.2 – No Similarity to Fish Market Composition Identified |
| § IV.B– Chain Infringement Theory | § IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording |
| § IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording | § IV.D.4 – No Similarity to Dem Bow Lyrics Identified |
| § IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations | § IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition |

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 823 | Major Lazer | Buscando Huellas | WARNER, SMP, Warner, UMP, Major Lazer, Diplo, J Balvin | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 824 | Major Lazer | Come On To Me | WARNER, Mad Decent, Concord, SonyATV, SMP, Kobalt, Major Lazer, Diplo | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 825 | Major Lazer | Diplomatico | WARNER, SMP, Kobalt, Sony ATV, Major Lazer, Diplo, Guaynaa | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 826 | Major Lazer | Lean On | WARNER, Mad Decent, PeerMusic, Major Lazer, DJ Snake | Copied Composition | 504-507 | | | | | X | X | X | X | | |
| 827 | Major Lazer | Li ght it Up | WARNER, SMP, Kobalt, Sony ATV, Major Lazer, Diplo | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 828 | Major Lazer | Make It Hot | WARNER, SMP, Kobalt, Sony ATV, Hipgnosis, Major Lazer, Anitta, Justin Quiles, Diplo | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 829 | Major Lazer | Que Calor | WARNER, SMP, Warner, Kobalt, UMP, Major Lazer, Diplo, J Balvin, Sky | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 830 | Major Lazer | QueLoQue | WARNER, Mad Decent, SMP, SonyATV, Major Lazer | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 831 | Major Lazer | Sua Cara | WARNER, Mad Decent, Kobalt, Warner, SMP, SonyATV, Major Lazer, Anitta | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 832 | Major Lazer | Titans | WARNER, SMP, Warner, Hipgnosis, Kobalt, Sony ATV, Major Lazer, Diplo | Sample that copies composition and copied composition | 504-507 | | | | | | X | X | X | | |
| 833 | Major Lazer | Watch Out for This | WARNER, Mad Decent, UMP, Kobalt, Concord, Major Lazer, Diplo | Copied Composition | 504-507 | | | | | | X | X | X | | |
| 834 | Maluma | "¿Dónde Estás?" | SONY, SonyATV, SMP, Maluma, Farruko, Sharo Towers | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 835 | Maluma | 11PM | SONY, SonyATV, UMP, SMP, Warner, Maluma, Sech | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 836 | Maluma | ADMV (Versión Urbana) | SONY, SonyATV, UMP, SMP, Warner, Maluma | Copied Composition | 512-514 | | | | | | | | | | |
| 837 | Maluma | Agua de Jamaica | SONY, SonyATV, UMP, SMP, Warner, Maluma, MadMusick | Copied Composition | 512-513 | | | | | X | | X | X | | |
| 838 | Maluma | Ansiedad | SONY, SonyATV, SMP, Maluma, MadMusick | Copied Composition | | | X | X | | X | | | | | |
| 839 | Maluma | Bella-K | SONY, SonyATV, SMP, Maluma, Zion, Randy | Copied Composition | | | X | X | | | | | | | |
| 840 | Maluma | Booty | SONY, SonyATV, SMP, Maluma, MadMusick | Sample that copies composition and copied composition | 512-513, 517 | | X | X | | X | | | | | |
| 841 | Maluma | Borro Cassette | SONY, SonyATV, SMP, Warner, Maluma, MadMusick, Nicky Jam | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 842 | Maluma | Chocolate | SONY, SonyATV, UMP, SMP, Maluma, MadMusick | Copied Composition | 512-513 | | | | | | X | X | X | | |
| 843 | Maluma | Cielo a un Diablo | SONY, SonyATV, SMP, Maluma | Sample that copies composition and copied composition | 512-513, 518 | | X | X | | | | | | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **BASES FOR DISMISSAL (By Section of MPA - See Key Below)** | | | | | | | | | |
| 844 | Maluma | Climax | SONY, SonyATV, SMP, Maluma, MadMusick | Sample that copies composition and copied composition | 512-513 | | | | | X | X | X | X | | |
| 845 | Maluma | Condena | SONY, SonyATV, UMP, SMP, Maluma, MadMusick | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 846 | Maluma | Copas de Vino | SONY, SonyATV, SMP, Maluma, MadMusick | Sample that copies composition and copied composition | 512-513, 519 | X | | X | | X | | | X | | |
| 847 | Maluma | Corazón | SONY, SonyATV, SMP, Maluma, MadMusick | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 848 | Maluma | Correr el Riesgo | SONY, SonyATV, SMP, Maluma, MadMusick | Sample that copies composition and copied composition | 512-513 | | | | | X | X | X | X | | |
| 849 | Maluma | Cositas de la USA | SONY, SonyATV, SMP, Kobalt, Warner, Maluma, MadMusick, Justin Quiles | Copied Composition | 512-513, 521 | X | | X | | X | | | X | | |
| 850 | Maluma | Cuenta a Saldo | SONY, SonyATV, SMP, Maluma, MadMusick | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 851 | Maluma | Cuidau | SONY, SonyATV, SMP, Maluma | Copied Composition | 512-513 | | | | | | X | X | X | | |
| 852 | Maluma | Déjale Saber | SONY, SonyATV, UMP, SMP, Maluma, MadMusick | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 853 | Maluma | Delincuente | SONY, SonyATV, SMP, Maluma, MadMusick | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 854 | Maluma | Dime Que Te Parece | SMP, Maluma | Copied Composition | 512-513 | | | | | | X | X | | | |
| 855 | Maluma | Dispuesto ft. Ozuna | SONY, SonyATV, UMP, SMP, Warner, Kobalt, Maluma, DJ Luian, Mambo Kingz, Ozuna | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 856 | Maluma | Dos Amores | SONY, Maluma, MadMusick | Sample that copies composition and copied composition | 512-513 | | | | | X | X | X | X | | |
| 857 | Maluma | El Perdedor | SONY, SonyATV, UMP, SMP, Maluma, MadMusick | Sample that copies composition and copied composition | 512-513, 525 | X | | X | | X | X | | | | |
| 858 | Maluma | El Préstamo | SONY, SonyATV, SMP, Maluma, MadMusick | Copied Composition | 512-513 | | | | | | X | X | X | | |
| 859 | Maluma | El Punto | SONY, SonyATV, SMP, Maluma | Sample that copies composition and copied composition | 512-513 | | | | | | X | X | X | | |
| 860 | Maluma | El Tiki | SONY, SonyATV, UMP, SMP, Maluma, MadMusick | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 861 | Maluma | Extrañándote | SONY, SMP, Warner, Maluma, MadMusick, Zion, Lennox | Sample that copies composition and copied composition | 512-513, 522 | X | | X | | X | | | X | | |
| 862 | Maluma | Farandulera | SONY, SonyATV, SMP, Maluma, MadMusick | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 863 | Maluma | Felices los 4 | SONY, SonyATV, SMP, UMP, Maluma, MadMusick | Copied Composition | 512-513 | X | | X | | X | | | X | | |
| 864 | Maluma | Hangover | SONY, SonyATV, SMP, Kobalt, Maluma, MadMusick | Copied Composition | 512-513, 523 | | | | | X | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 865 | Maluma | Happy Birthday | SONY, Maluma, Rude Boyz, MadMusick | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 866 | Maluma | Hawái | SONY, SonyATV, UMP, SMP, Kobalt, Warner, Maluma | Copied Composition | 512-513 | | | | | | X | X | X | | |
| 867 | Maluma | HP | SONY, SonyATV, UMP, SMP, Warner, Maluma, MadMusick | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 868 | Maluma | Instinto Natural | SONY, SonyATV, UMP, SMP, Warner, Maluma, Sech | Copied Composition | 512-513 | | | | | | X | X | | | |
| 869 | Maluma | Intentalo | SMP, SonyATV, Maluma | Sample that copies composition and copied composition | 512-513 | | | | | | X | X | | | |
| 870 | Maluma | Intro, Magia | SONY, SonyATV, SMP, Maluma, MadMusick | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 871 | Maluma | La Burbuja | SONY, SonyATV, UMP, SMP, Maluma, MadMusick | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 872 | Maluma | La Cura | SONY, SonyATV, UMP, SMP, Maluma, Sky, MadMusick | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 873 | Maluma | La Curiosidad | SONY, SonyATV, SMP, Maluma | Sample that copies composition and copied composition | 512-513 | | | | | | X | X | | | |
| 874 | Maluma | La Ex | SONY, SonyATV, SMP, UMP, Warner, Maluma, MadMusick, Jason Derulo | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 875 | Maluma | La Flaca | SONY, SonyATV, UMP, SMP, Warner, Maluma, Chencho Corleone, Bull Nene | Sample that copies composition and copied composition | 512-513, 524 | X | | X | | | X | X | | | |
| 876 | Maluma | La Intención | SONY, SonyATV, UMP, SMP, Maluma, Rude Boyz, MadMusick | Sample that copies composition and copied composition | 512-513 | | | | | | X | X | | | |
| 877 | Maluma | La Misma Moneda | SONY, SonyATV, SMP, Warner, Maluma, Rude Boyz, MadMusick | Copied Composition | 512-513 | | | | | | X | X | | | |
| 878 | Maluma | La Vida es Bella | SONY, SMP, Maluma, MadMusick, Justin Quiles | Copied Composition | 512-513 | | | | | X | X | X | | | |
| 879 | Maluma | Loco | SONY, SonyATV, UMP, SMP, Maluma, MadMusick | Sample that copies composition and copied composition | 512-513 | | | | | X | X | X | X | | |
| 880 | Maluma | Luz Verde | SONY, SonyATV, UMP, SMP, Maluma, MadMusick | Copied Composition | 512-513 | | | | | X | X | X | | | |
| 881 | Maluma | Madrid | SONY, SonyATV, SMP, Maluma, Myke Towers | Sample that copies composition and copied composition | 512, 513, 525 | X | | X | | | X | | | | |
| 882 | Maluma | Mai Mai | SONY, SonyATV, UMP, SMP, Kobalt, Maluma | Sample that copies composition and copied composition | 512-513 | | | | | | X | X | X | | |
| 883 | Maluma | Mal de Amores | SONY, Maluma, Rude Boyz, MadMusick | Copied Composition | 512-513 | | | | | X | X | X | | | |
| 884 | Maluma | Mala | SONY, SonyATV, SMP, Maluma, MadMusick, Sky | Copied Composition | 512-513 | | | | | | X | X | | | |
| 885 | Maluma | Mala Mía | SONY, SonyATV, UMP, SMP, Maluma, Rude Boyz, MadMusick | Copied Composition | 512-513 | | | | | | X | X | X | | |

## Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 886 | Maluma | Malo | SONY, SonyATV, SMP, Maluma | Sample that copies composition and copied composition | 512-513 | | | | | | X | X | X | | |
| 887 | Maluma | Me Acuerdo de Ti | SONY, SonyATV, UMP, Warner, Maluma, Rude Boyz, MadMusick | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 888 | Maluma | Me Enamore de Ti | SONY, SonyATV, UMP, SMP, Warner, Maluma, MadMusick | Sample that copies composition and copied composition | 512, 513, 526 | X | | X | | X | X | | | | |
| 889 | Maluma | Me Gustas | SONY, SonyATV, UMP, SMP, Warner, Maluma | Sample that copies composition and copied composition | 512-513 | | | | | | X | X | X | | |
| 890 | Maluma | Me Gustas Tanto | SONY, SonyATV, SMP, Maluma, Rude Boyz | Sample that copies composition and copied composition | 512-513 | | | | | | X | X | X | | |
| 891 | Maluma | Miss Independent | SONY, SonyATV, SMP, UMP, Maluma, Rude Boyz, MadMusick | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 892 | Maluma | Mojando Asientos | SONY, SMP, Maluma, Rude Boyz, MadMusick, Feid | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 893 | Maluma | No Puedo Olvidarte | SONY, Warner, Maluma, Nicky Jam, Tainy | Copied Composition | 512-513 | | | | | | X | X | X | | |
| 894 | Maluma | No Se Me Quita | SONY, SonyATV, UMP, SMP, Warner, Maluma, Ricky Martin | Copied Composition | 512-513 | | | | | | X | X | X | | |
| 895 | Maluma | Nos Comemos Vivos | SONY, Warner, Maluma, Rude Boyz, Chencho Corleone, MadMusick, Bull Nene | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 896 | Maluma | Obsesión | SONY, SonyATV, SMP, Maluma, MadMusick | Sample that copies composition and copied composition | 512-513 | | | | | X | X | X | X | | |
| 897 | Maluma | Ojos Que No Ven | SONY, SonyATV, SMP, UMP, Maluma, Rude Boyz, MadMusick | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 898 | Maluma | Parce | SONY, SonyATV, SMP, UMP, Maluma, Justin Quiles, Lenny Tavárez, MadMusick | Sample that copies composition and copied composition | 512, 513, 527 | X | | | | X | | | X | | |
| 899 | Maluma | Pasarla Bien | SONY, SonyATV, SMP, Maluma, MadMusick | Sample that copies composition and copied composition | 512-513 | | | | | X | | X | X | | |
| 900 | Maluma | Peligrosa | SONY, SonyATV, SMP, Warner, Maluma | Copied Composition | 512-513 | | | | | | | X | X | | |
| 901 | Maluma | Perdón ft. Yandel | SONY, SonyATV, UMP, SMP, Warner, Maluma, Yandel, MadMusick | Copied Composition | 512-513 | | | | | X | | X | X | | |
| 902 | Maluma | Presiento | SONY, SonyATV, SMP, Maluma, MadMusick | Sample that copies composition and copied composition | 512-513 | | | | | X | | X | X | | |
| 903 | Maluma | Pretextos | SONY, SonyATV, SMP, Maluma, MadMusick | Copied Composition | 512-513 | | | | | X | | X | X | | |
| 904 | Maluma | Quality | SONY, SonyATV, SMP, Maluma | Copied Composition | 512-513 | | | | | | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 905 | Maluma | Recuérdame | SONY, SonyATV, UMP, SMP, Maluma, J Quiles, MadMusick | Sample that copies composition and copied composition | 512-513 | | | | | X | | X | X | | |
| 906 | Maluma | Salida de Escape | SONY, SonyATV, SMP, Maluma, Feid | Copied Composition | 512-513 | | | | | | | X | X | | |
| 907 | Maluma | Sexo Sin Titulo | SONY, UMP, Maluma, MadMusick, Lenny Tavarez, Jay Wheeler | Copied Composition | 512-513 | | | | | X | | X | X | | |
| 908 | Maluma | Shhh "Calla" | SONY, SonyATV, UMP, SMP, Warner, Maluma | Sample that copies composition and copied composition | 512, 513, 528 | X | | X | | | | | | | |
| 909 | Maluma | Sin Contrato | SONY, SonyATV, UMP, SMP, Warner, Maluma | Sample that copies composition and copied composition | 512, 513, 529 | X | | X | | | | | | | |
| 910 | Maluma | Sobrio | SONY, SonyATV, SMP, Maluma | Copied Composition | 512-513 | | | | | | X | X | X | | |
| 911 | Maluma | Solos | SONY, SonyATV, SMP, Maluma, MadMusick | Sample that copies composition and copied composition | 512-513 | | | | | X | X | X | X | | |
| 912 | Maluma | Soltera | SONY, SonyATV, UMP, SMP, Warner, Maluma, MadMusick | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 913 | Maluma | Te Quiero Cerquita | SONY, SonyATV, SMP, Maluma, MadMusick | Sample that copies composition and copied composition | 512-513 | | | | | X | X | X | X | | |
| 914 | Maluma | Tsunami | SONY, SMP, Peermusic, Maluma, De La Ghetto, Justin Quiles, MadMusick | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 915 | Maluma | Tu Cariño | SONY, SonyATV, SMP, Maluma, DJ Luian, MadMusick | Copied Composition | 512-513 | | | | | X | X | X | X | | |
| 916 | Maluma | Una Aventura | SONY, SonyATV, SMP, Maluma | Sample that copies composition and copied composition | 512-513 | | | | | | | X | X | | |
| 917 | Maluma | Vámonos de Fuga | SONY, SonyATV, SMP, Maluma, MadMusick | Sample that copies composition and copied composition | 512-513 | | | | | X | | X | X | | |
| 918 | Maluma | Vete Vete | SONY, SonyATV, SMP, Maluma, Rude Boyz | Copied Composition | 512-513 | | | | | | | X | X | | |
| 919 | Maluma | Ya No Es Niña | SONY, SonyATV, SMP, Maluma, Saga WhiteBlack, MadMusick | Copied Composition | | | | | | | | X | X | | |
| 920 | Manuel Turizo | Ahora Eh | SONY, La Industria, Manuel Turizo, Haze | Copied Composition | 532, 533 | | | | | X | | X | X | | |
| 921 | Manuel Turizo | Amor En Coma | SONY, SonyATV, Warner, SMP, SOLAR, Manuel Turizo, Maluma | Copied Composition | 532, 533 | | | | | | | X | X | | |
| 922 | Manuel Turizo | Antes Que Te Vayas | SONY, SonyATV, Kobalt, SMP, SOLAR, Manuel Turizo, Mambo Kingz | Copied Composition | 532, 533 | | | | | X | X | X | X | | |
| 923 | Manuel Turizo | Baila Conmigo | | NOT LISTED ON EXHIBIT A | 532, 533, | | | | | | | X | X | | |
| 924 | Manuel Turizo | Bailemos | SONY, SonyATV, UMP, SMP, SOLAR, Manuel Turizo, Sech, Dimelo Flow | Copied Composition | 532, 533 | | | | | | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C– Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 925 | Manuel Turizo | Caso Perdido | SONY, SonyATV, UMP, SMP, SOLAR, Warner, Manuel Turizo | Copied Composition | 532, 533 | | | | | | X | X | X | | |
| 926 | Manuel Turizo | Cosas Malas | SONY, SonyATV, Kobalt, SMP, SOLAR, Manuel Turizo, Justin Quiles, Dalex | Copied Composition | 532, 533 | | | | | | X | X | X | | |
| 927 | Manuel Turizo | Esclavo De Tus Besos | SONY, SonyATV, Kobalt, SMP, Manuel Turizo, Ozuna | Copied Composition | 532, 533 | | | | | | X | X | X | | |
| 928 | Manuel Turizo | Esperandote | SONY, SonyATV, Warner, SMP, SOLAR, Manuel Turizo, Saga WhiteBlack | Copied Composition | 532, 533 | | | | | X | X | X | X | | |
| 929 | Manuel Turizo | Kayak | SONY, SonyATV, Warner, SMP, SOLAR, Manuel Turizo, Farruko | Copied Composition | 532, 533 | | | | | | X | X | X | | |
| 930 | Manuel Turizo | La Nota | SONY, SonyATV, Warner, SMP, SOLAR, Peermusic, Manuel Turizo, Rauw Alejandro, Myke Towers, Tainy | Copied Composition | 532, 533 | | | | | X | X | X | X | | |
| 931 | Manuel Turizo | Mala Costumbre | SONY, SonyATV, UMP, SMP, SOLAR, Manuel Turizo, Wisin, Yandel, Tainy | Copied Composition | 532, 533 | | | | | | X | X | X | | |
| 932 | Manuel Turizo | Nada Ha Cambiado | SONY, SonyATV, SMP, SOLAR, Manuel Turizo | Copied Composition | 532, 533 | | | | | | X | X | X | | |
| 933 | Manuel Turizo | No Digas Que Te Vas | SONY, SonyATV, SMP, SOLAR, Manuel Turizo, Zion, Lennox, Sky | Copied Composition | 532, 533 | | | | | | X | X | X | | |
| 934 | Manuel Turizo | No Le Perteneces | SONY, SonyATV, SMP, SOLAR, Warner, Manuel Turizo, Nicky Jam | Copied Composition | 532, 533 | | | | | | X | X | X | | |
| 935 | Manuel Turizo | No Me Conoce | SONY, SonyATV, Kobalt, SMP, Warner, SOLAR, Manuel Turizo | Copied Composition | 532, 533 | | | | | | X | X | X | | |
| 936 | Manuel Turizo | Quiéreme Mientras Se Pueda | SONY, SonyATV, UMP, SMP, SOLAR, Warner, Manuel Turizo | Copied Composition | 532, 533 | | | | | | X | X | X | | |
| 937 | Manuel Turizo | Sábanas Desordenadas | SONY, SonyATV, UMP, SMP, SOLAR, Manuel Turizo | Copied Composition | 532, 533 | | | | | | X | X | X | | |
| 938 | Manuel Turizo | Ser un cantante | Nicky Jam, Saga WhiteBlack, Manuel Turizo | Copied Composition | 532, 533 | | | | | X | X | X | X | | |
| 939 | Manuel Turizo | Sola | SONY, SonyATV, SMP, SOLAR, Warner, Manuel Turizo, Sky | Copied Composition | 532, 533 | | | | | | X | X | X | | |
| 940 | Manuel Turizo | Te Falló | SONY, La Industria, Kobalt, SonyATV, SMP, Manuel Turizo, Mambo Kingz, DJ Luian | Copied Composition | 532, 533 | | | | | X | X | X | X | | |
| 941 | Manuel Turizo | Te Olvido | SONY, SonyATV, SMP, SOLAR, Manuel Turizo | Copied Composition | 532, 533 | | | | | | X | X | X | | |
| 942 | Manuel Turizo | Te Pido Perdón | SONY, SonyATV, SMP, Warner, SOLAR, Manuel Turizo | Copied Composition | 532, 533 | | | | | | X | X | X | | |
| 943 | Manuel Turizo | Te Quemaste | SONY, SonyATV, Kobalt, SMP, SOLAR, Warner, Manuel Turizo, Anuel AA | Copied Composition | 532, 533 | | | | | | X | X | X | | |
| 944 | Manuel Turizo | Tiempo | SONY, La Industria, Kobalt, SonyATV, SMP, Manuel Turizo, Sky | Copied Composition | 532, 533 | | | | | | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 945 | Manuel Turizo | Una Lady Como Tú | SONY, SonyATV, UMP, SMP, SOLAR, Manuel Turizo, Saga WhiteBlack | Sample that copies composition and copied composition | 532, 533 | | | | | X | X | X | X | | |
| 946 | Manuel Turizo | Vamanos | | NOT LISTED ON EXHIBIT A | 532, 533, | | | | | | | X | X | | |
| 947 | Myke Towers | Almas Gemelas | WARNER, Kobalt, SonyATV, SMP, SOLAR, Myke Towers, Ovy On The Drums | Copied Composition | 538, 539, | | | | | X | X | X | X | | |
| 948 | Myke Towers | Ande Con Quien Ande | WARNER, Myke Towers, Jhay Cortez | Copied Composition | 538, 539, | | | | | | X | X | X | | |
| 949 | Myke Towers | Bailame Así | Glad Empire, Myke Towers | Copied Composition | 538, 539, | | | | | | X | X | X | | |
| 950 | Myke Towers | BANDIDO | SONY, Glad Empire, Myke Towers | Copied Composition | 538, 539, | | | | | | X | X | X | | |
| 951 | Myke Towers | Cuando Bebe | Hear This Music, SonyATV, SMP, Peermusic, Myke Towers, De La Ghetto | Copied Composition | 538, 539, | | | | | X | X | X | X | | |
| 952 | Myke Towers | EXPLICITO | SONY, Glad Empire, SonyATV, SMP, Myke Towers | Copied Composition | 538, 539, | | | | | | X | X | X | | |
| 953 | Myke Towers | Fantasia Sexual | SONY, Glad Empire, Warner, Myke Towers, Rauw Alejandro, Lunay, Brytiago | Copied Composition | 538, 539, | | | | | | X | X | X | | |
| 954 | Myke Towers | Funeral | SONY, Glad Empire, SMP, SonyATV, Kobalt, Myke Towers | Copied Composition | 538, 539, | | | | | | X | X | X | | |
| 955 | Myke Towers | Girl | SONY, Glad Empire, SonyATV, SMP, SOLAR, Warner, Myke Towers | Copied Composition | 538, 539, | | | | | | X | X | X | | |
| 956 | Myke Towers | Hechizo | SONY, Glad Empire, SonyATV, SMP, Kobalt, SOLAR, Warner, Myke Towers | Copied Composition | 538, 539, | | | | | | X | X | X | | |
| 957 | Myke Towers | Inocente | SONY, SonyATV, SMP, SOLAR, Myke Towers | Copied Composition | 538, 539, | | | | | | X | X | X | | |
| 958 | Myke Towers | Luces de Neon | WARNER, Myke Towers | Copied Composition | 538, 539, | | | | | | X | X | X | | |
| 959 | Myke Towers | Mayor | SONY, SonyATV, SMP, SOLAR, Myke Towers | Copied Composition | 538, 539, | | | | | | X | X | X | | |
| 960 | Myke Towers | Otro | SONY, Myke Towers, Yandel | Copied Composition | 538, 539, | | | | | | X | X | X | | |
| 961 | Myke Towers | Pa' La Pared | SONY, Glad Empire, SonyATV, SMP, SOLAR, Myke Towers | Copied Composition | 538, 539, | | | | | | X | X | X | | |
| 962 | Myke Towers | Parcerita | SONY, Glad Empire, SonyATV, SMP, Kobalt, SOLAR, Myke Towers, Rude Boyz | Sample that copies composition and copied composition | 538, 539, | | | | | | X | X | X | | |
| 963 | Myke Towers | Piensan | SONY, Glad Empire, SonyATV, SMP, Kobalt, SOLAR, Myke Towers | Copied Composition | 538, 539, | | | | | | X | X | X | | |
| 964 | Myke Towers | Relación Rota | SONY, Glad Empire, Vydia, Warner, UMP, Myke Towers | Copied Composition | 538, 539, | | | | | | X | X | X | | |
| 965 | Myke Towers | Rutina | SONY, Glad Empire, SonyATV, SMP, Kobalt, SOLAR, UMP, Myke Towers | Copied Composition | 538, 539, | | | | | | X | X | X | | |
| 966 | Myke Towers | Si Se Da | SONY, Glad Empire, SMP, SonyATV, Kobalt, Peermusic, UMP, Myke Towers, Farruko | Copied Composition | 538, 539, | | | | | X | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 967 | Myke Towers | Si Se Da Remix | SONY, Glad Empire, SMP, SonyATV, Kobalt, Peermusic, UMP, Myke Towers, Farruko, Arcangel, Sech, Zion | Copied Composition | 538, 539, | | | | | X | X | X | X | | |
| 968 | Myke Towers | Tiene Que Saber | SONY, Glad Empire, SonyATV, SMP, Kobalt, SOLAR, Myke Towers, Rude Boyz | Copied Composition | 538, 539, | | | | | | X | X | X | | |
| 969 | Myke Towers | Viral | SONY, Glad Empire, SonyATV, SMP, Kobalt, SOLAR, Myke Towers | Copied Composition | 538, 539, | | | | | | X | X | X | | |
| 970 | Natti Natasha | ANTES QUE SALGA EL SOL | SONY, Pina, SOLAR, SonyATV, SMP, UMP, Kobalt, Warner, Natti Natasha, Prince Royce, Mambo Kingz | Copied Composition | 540, 541, | | | | | X | X | X | X | | |
| 971 | Natti Natasha | Arrebatá | SONY, Pina, SMP, Kobalt, SOLAR, Natti Natasha, Sky, C. Tangana | Copied Composition | 540, 541, | | | | | | X | X | X | | |
| 972 | Natti Natasha | Criminal | Pina, SonyATV, SMP, Warner, Kobalt, Natti Natasha, Ozuna, Jhay Cortez | Sample that copies composition and copied composition | 540, 541, 542 | X | | X | | | | X | | | |
| 973 | Natti Natasha | Deja Tus Besos (Remix) | SONY, Pina, Kobalt, SMP, Warner, SOLAR, Natti Natasha, Gaby Music, Chencho Corleone | Sample that copies composition and copied composition | 540, 541, 543 | X | | X | | | | X | | | |
| 974 | Natti Natasha | Despacio | SONY, UMP, SMP, SonyATV, Natti Natasha, Nicky Jam, Manuel Turizo, Myke Towers, DJ Luian, Mambo Kingz | Copied Composition | 540, 541, | | | | | X | X | X | | | |
| 975 | Natti Natasha | Devórame | SONY, Pina, Kobalt, Warner, SonyATV, UMP, SOLAR, Natti Natasha, Gaby Music, Justin Quiles, Symon Dice | Copied Composition | 540, 541, | | | | | | X | X | | | |
| 976 | Natti Natasha | Eleven | SONY, Pina, Kobalt, Natti Natasha, Gaby Music, Flow La Movie | Copied Composition | 540, 541, | | | | | | X | X | X | | |
| 977 | Natti Natasha | Era Necesario | SONY, Pina, SOLAR, Warner, Kobalt, SonyATV, SMP, Natti Natasha, Gaby Music | Copied Composition | 540, 541, | | | | | | X | X | X | | |
| 978 | Natti Natasha | Frozen | SONY, Pina, SMP, SonyATV, Kobalt, SOLAR, Warner, Natti Natasha, Gaby Music, MadMusick, Chan El Genio | Copied Composition | 540, 541, | | | | | X | X | X | X | | |
| 979 | Natti Natasha | Fue Tu Culpa | SONY, Pina, SMP, SonyATV, Kobalt, SOLAR, Natti Natasha, Luny | Copied Composition | 540, 541, | | | | | | X | X | | | |
| 980 | Natti Natasha | Imposible Amor | SONY, Pina, SMP, SonyATV, Kobalt, SOLAR, Natti Natasha, Maluma | Copied Composition | 540, 541, | | | | | | X | X | | | |
| 981 | Natti Natasha | Lamento Tu Pérdida | SONY, Pina, SOLAR, Warner, Kobalt, SonyATV, SMP, Natti Natasha, Gaby Music | Copied Composition | 540, 541, | | | | | | X | X | | | |

**Key**

§ IV.A.1 – Lack of Standing – Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
| 982 | Natti Natasha | Las Nenas | SONY, Pina, SMP, SonyATV, Kobalt, SOLAR, UMP, Natti Natasha, Becky G, Luny, Daddy Yankee, Dimelo Flow, Justin Quiles, Cazzu, Farina | Copied Composition | 540, 541, | | | | | | X | X | X | | |
| 983 | Natti Natasha | Me Felicito | SONY, Pina, Kobalt, SOLAR, UMP, Natti Natasha, Slow Mike, Daddy Yankee, Dimelo Flow, Justin Quiles, | Copied Composition | 540, 541, | | | | | X | X | X | X | | |
| 984 | Natti Natasha | Me Gusta | SONY, Pina, SOLAR, Warner, UMP, SonyATV, SMP, Natti Natasha, Gaby Music, Daddy Yankee, Justin Quiles | Copied Composition | 540, 541, | | | | | | X | X | X | | |
| 985 | Natti Natasha | Me Gusta (Remix) | SONY, Pina, SOLAR, Warner, UMP, SonyATV, SMP, Natti Natasha, Gaby Music, Daddy Yankee, Justin Quiles, Sharo Towers, Farruko | Copied Composition | 540, 541, | | | | | X | X | X | X | | |
| 986 | Natti Natasha | No Quiero Saber | SONY, Pina, SMP, Kobalt, Natti Natasha, Gaby Music, Gaby Music | Copied Composition | 540, 541, | | | | | | X | X | X | | |
| 987 | Natti Natasha | Oh Daddy | SONY, Pina, SOLAR, Warner, Kobalt, SonyATV, SMP, Peermusic, Natti Natasha, Gaby Music | Copied Composition | 540, 541, | | | | | X | X | X | X | | |
| 988 | Natti Natasha | Pa' Mala YO | Mambo Kingz, DJ Luian, Gutiérrez, Kedin Maizonet, Luian Malave, Pina, Edgar Semper-Vargas, Xavier Semper-Vargas | Copied Composition | 540, 541, | | | | | X | X | X | X | | |
| 989 | Natti Natasha | Philliecito | SONY, Pina, SOLAR, UMP, SMP, Natti Natasha, Benny Benni, Nio Garcia, Flow La Movie, Brray | Copied Composition | 540, 541, | | | | | X | X | X | X | | |
| 990 | Natti Natasha | Que Mal Te Fue | SONY, Pina, SMP, SonyATV, Kobalt, SOLAR, UMP, Natti Natasha, Daddy Yankee, Dimelo Flow | Copied Composition | 540, 541, | | | | | | X | X | X | | |
| 991 | Natti Natasha | Que Mal Te Fue (Remix) | SONY, Pina, SMP, SonyATV, Kobalt, SOLAR, UMP, Natti Natasha, Daddy Yankee, Dimelo Flow, Justin Quiles, | Copied Composition | 540, 541, | | | | | | X | X | X | | |
| 992 | Natti Natasha | Ram Pam Pam | SONY, Pina, SMP, SonyATV, Kobalt, SOLAR, UMP, Natti Natasha, Becky G, Luny Tunes, Daddy Yankee, Dimelo Ninow, Justin Quiles | Copied Composition | 540, 541, 544 | X | | X | | | | X | | | |
| 993 | Natti Natasha | Show Off | | NOT LISTED ON EXHIBIT A | 540, 541, | | | | | | | X | X | | |
| 994 | Natti Natasha | Te lo Dije | SONY, Pina, SMP, SonyATV, Kobalt, SOLAR, UMP, Natti Natasha, Daddy Yankee, Dimelo Flow | Copied Composition | 540, 541, | | | | | X | X | X | | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 995 | Natti Natasha | Toca Toca" | SONY, Pina, SMP, Kobalt, Warner, Natti Natasha, Gaby Music, Chris Jeday | Copied Composition | 540, 541, | | | | | | X | X | X | | |
| 996 | Nicky Jam | Adicto | NOT LISTED ON EXHIBIT A | 547, 548 | | | | | | | X | X | | |
| 997 | Nicky Jam | Atrévete | SONY, Rich Music, UMP, SonyATV, SMP, Nicky Jam, Sech, Dimelo Flow | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 998 | Nicky Jam | Baby | SML, SMP, SonyATV, UMP, UMG, Rimas, Warner, Sharo Towers, Nicky Jam, Saga WhiteBlack, Farruko | Copied Composition | 547, 548, | | | | | X | X | X | X | | |
| 999 | Nicky Jam | Borracho | SML, SMP, SonyATV, Nicky Jam, Saga WhiteBlack | Copied Composition | 547, 548, | | | | | X | X | X | X | | |
| 1000 | Nicky Jam | Buscarte | El Cartel, SMP, SonyATV, Nicky Jam, Daddy Yankee | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1001 | Nicky Jam | Calor | Pina, Nicky Jam, Luny Tunes | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1002 | Nicky Jam | Cambiar la Rutina | UMG, Pina, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1003 | Nicky Jam | Celosa | LaIndustria, SML, Kobalt, Nicky Jam, Tainy, Jhay Cortez | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1004 | Nicky Jam | Chambonea | UMG, Pina, Nicky Jam, Luny Tunes | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1005 | Nicky Jam | Clavo | LaIndustria, SML, Kobalt, Nicky Jam, Sky | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1006 | Nicky Jam | Come y Te Vas | SML, SMP, SonyATV, UMP, Nicky Jam, Dimelo Flow, Justin Quiles, Feid | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1007 | Nicky Jam | Como Te Llamas | NOT LISTED ON EXHIBIT A | 547, 549 | | | | | | | X | X | | |
| 1008 | Nicky Jam | Como Tu Me Pisas | UMG, Pina, SMP, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1009 | Nicky Jam | Cuando Apague La Luz | SMP, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1010 | Nicky Jam | Cuando Quieras | SML, SMP, Nicky Jam, Saga WhiteBlack | Copied Composition | 547, 548, | | | | | X | X | X | X | | |
| 1011 | Nicky Jam | Cuerpo de Campeona | NOT LISTED ON EXHIBIT A | 547, 550 | | | | | | | X | X | | |
| 1012 | Nicky Jam | Cuerpo Mortal | NOT LISTED ON EXHIBIT A | 547, 551 | | | | | | | X | X | | |
| 1013 | Nicky Jam | Curiosidad | NOT LISTED ON EXHIBIT A | 547, 552 | | | | | | | X | X | | |
| 1014 | Nicky Jam | Dale | UMP, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1015 | Nicky Jam | Dale Mami Pegate | NOT LISTED ON EXHIBIT A | 547, 553 | | | | | | | X | X | | |
| 1016 | Nicky Jam | Dándote | LaIndustria, SML, Kobalt, SonyATV, Nicky Jam, Sky | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1017 | Nicky Jam | Descontrol | SMP, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1018 | Nicky Jam | Desesperau | SonyATV, Nicky Jam, Daddy Yankee | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1019 | Nicky Jam | Desilucionao | UMG, SMP, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1020 | Nicky Jam | Despacio | SML, SMP, SonyATV, Kobalt, Peermusic, UMP, Nicky Jam, Urba | Copied Composition | 547, 548, | | | | | X | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1021 | Nicky Jam | Despedida | | NOT LISTED ON EXHIBIT A | 547, 554 | | | | | | | X | X | | |
| 1022 | Nicky Jam | Destino | SML, SMP, SonyATV, Nicky Jam, Saga WhiteBlack | Copied Composition | 547, 548, | | | | | X | X | X | X | | |
| 1023 | Nicky Jam | Dile a Tu Amiga | | NOT LISTED ON EXHIBIT A | 547, 555 | | | | | | | X | X | | |
| 1024 | Nicky Jam | Dime Si Piensas en Mi | UMG, SonyATV, Pina, SMP, Nicky Jam, Mambo Kingz | Copied Composition | 547, 548, | | | | | X | X | X | X | | |
| 1025 | Nicky Jam | DM | LaIndustria, SML, SonyATV, Nicky Jam, Sky, Manuel Turizo | Copied Composition | 547, 548, | | | | | | | X | X | | |
| 1026 | Nicky Jam | El Amante | SML, SMP, SonyATV, Nicky Jam, Saga WhiteBlack | Copied Composition | 547, 548, | | | | | X | X | X | X | | |
| 1027 | Nicky Jam | El Desorden | | NOT LISTED ON EXHIBIT A | 547, 556 | | | | | | | X | X | | |
| 1028 | Nicky Jam | El Perdon | SML, SMP, SonyATV, Kobalt, UMP, Nicky Jam, Saga WhiteBlack, Enrique Iglesias | Copied Composition | 547, 548, | | | | | X | X | X | X | | |
| 1029 | Nicky Jam | En La Cama | SonyATV, Nicky Jam, Daddy Yankee | Copied Composition | 547, 548, | | | | | | | X | X | | |
| 1030 | Nicky Jam | Eres Tu | UMP, SMP, Nicky Jam | Copied Composition | 547, 548, | | | | | | | X | X | | |
| 1031 | Nicky Jam | Estrella | SML, SMP, SonyATV, Kobalt, Nicky Jam, Urba | Copied Composition | 547, 548, | | | | | | | X | X | | |
| 1032 | Nicky Jam | Fan de Tus Fotos | LaIndustria, SML, SonyATV, SMP, UMP, Kobalt, Nicky Jam, Sky, Saga WhiteBlack | Copied Composition | 547, 548, 550 | X | | X | | X | | | | | |
| 1033 | Nicky Jam | Fiel a Tu Piel | Pina, SMP, Nicky Jam, Luny Tunes | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1034 | Nicky Jam | Filoteao | SMP, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1035 | Nicky Jam | Gas Pela | UMG, SMP, Nicky Jam, Urba, RKM | Copied Composition | 547, 548, | | | | | | | X | X | | |
| 1036 | Nicky Jam | Gata Salvaje | | NOT LISTED ON EXHIBIT A | 547, 557 | | | | | | | X | X | | |
| 1037 | Nicky Jam | Gatas en La Disco | | NOT LISTED ON EXHIBIT A | 547, 558 | | | | | | | X | X | | |
| 1038 | Nicky Jam | Hasta Bajo | SMP, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1039 | Nicky Jam | Hasta El Amanecer | SML, SMP, SonyATV, Nicky Jam, Saga WhiteBlack | Copied Composition | 547, 548, | | | | | X | X | X | X | | |
| 1040 | Nicky Jam | I Can't Forget You | SONY, UMP, SMP, Kobalt, Nicky Jam | Copied Composition | 547, 548, | | | | | | | X | X | | |
| 1041 | Nicky Jam | I love You | | NOT LISTED ON EXHIBIT A | 547, 559 | | | | | | | X | X | | |
| 1042 | Nicky Jam | I'm Not Your Husband / Tu Marido | SMP, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1043 | Nicky Jam | Intro - Salón de La Fama | Warner, UMP, SMP, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1044 | Nicky Jam | Jaleo | Warner, SonyATV, SMP, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1045 | Nicky Jam | Juegos Prohibidos | LaIndustria, SMP, SonyATV, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1046 | Nicky Jam | La Combi | | NOT LISTED ON EXHIBIT A | 547, 560 | | | | | | | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1047 | Nicky Jam | La Gata | | NOT LISTED ON EXHIBIT A | 547, 561 | | | | | | | X | X | | |
| 1048 | Nicky Jam | La Paga | Pina, Nicky Jam, Luny Tunes | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1049 | Nicky Jam | La Promesa (La Calle) | SONY, SonyATV, SMP, Warner, Kobalt, Nicky Jam, Saga WhiteBlack | Copied Composition | 547, 548, | | | | | X | X | X | X | | |
| 1050 | Nicky Jam | La Toco | SML, SMP, SonyATV, UMP, Nicky Jam, Dimelo Flow | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1051 | Nicky Jam | La Vamos a Montar | SMP, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1052 | Nicky Jam | Loco | UMG, SonyATV, UMP, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1053 | Nicky Jam | Magnum | LaIndustria, SMP, SonyATV, Warner, Nicky Jam, Jhay Cortez | Copied Composition | 547, 548, 551 | X | | X | | | | | | | |
| 1054 | Nicky Jam | Mango Piña | SMP, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1055 | Nicky Jam | Maniquí | SONY, UMP, SMP, Nicky Jam, Dimelo Flow | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1056 | Nicky Jam | Me Estoy Muriendo | UMG, SMP, UMP, SonyATV, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1057 | Nicky Jam | Me voy pal party | | NOT LISTED ON EXHIBIT A | 547, 562 | | | | | | | X | X | | |
| 1058 | Nicky Jam | Mi Estilo Predomino | | NOT LISTED ON EXHIBIT A | 547, 564 | | | | | | | X | X | | |
| 1059 | Nicky Jam | Mi Gente Tiene Que Bailar | | NOT LISTED ON EXHIBIT A | 547, 565 | | | | | | | X | X | | |
| 1060 | Nicky Jam | Mi Maldición | SML, SMP, SonyATV, Nicky Jam, Saga WhiteBlack | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1061 | Nicky Jam | Miami | LaIndustria, SML, SMP, SonyATV, UMP, Kobalt, Nicky Jam, DJ Luian, Mambo Kingz | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1062 | Nicky Jam | Mil Lagrimas | SML, SMP, SonyATV, Nicky Jam, Saga WhiteBlack | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1063 | Nicky Jam | Muchos Pensaron Que The Cream Se Acabo | | NOT LISTED ON EXHIBIT A | 547, 566 | | | | | | | X | X | | |
| 1064 | Nicky Jam | Muévelo | SML, WeTheBest, SonyATV, Warner, UMP, Kobalt, Nicky Jam, Daddy Yankee, Play-N-Skillz | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1065 | Nicky Jam | My Baby | | NOT LISTED ON EXHIBIT A | 547, 563 | | | | | | | X | X | | |
| 1066 | Nicky Jam | Nadie Como Tú | SML, SMP, SonyATV, UMP, Kobalt, Nicky Jam, El Alfa | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1067 | Nicky Jam | Ni Se | | NOT LISTED ON EXHIBIT A | 547, 567 | | | | | | | X | X | | |
| 1068 | Nicky Jam | No Hay Nadie Mas | | NOT LISTED ON EXHIBIT A | 547, 568 | | | | | | | X | X | | |
| 1069 | Nicky Jam | No Te Puedo Olvidar | SONY, UMP, SMP, Kobalt, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1070 | Nicky Jam | No Te Vayas | SML, SMP, SonyATV, Nicky Jam, Saga WhiteBlack | Copied Composition | 547, 548, | | | | | X | X | X | X | | |
| 1071 | Nicky Jam | Noche de Accion | | NOT LISTED ON EXHIBIT A | 547, 569 | | | | | | | X | X | | |
| 1072 | Nicky Jam | Nos Fuimos | UMG, SMP, Nicky Jam, Luny Tunes | Copied Composition | 547, 548, | | | | | | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1073 | Nicky Jam | Novia Nueva | SML, SMP, SonyATV, Nicky Jam, Saga WhiteBlack | Copied Composition | 547, 548, | | | | | X | X | X | X | | |
| 1074 | Nicky Jam | Panty | NOT LISTED ON EXHIBIT A | 547, 570 | | | | | | | X | X | | |
| 1075 | Nicky Jam | Pasado | UMG, SMP, SonyATV, Nicky Jam, | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1076 | Nicky Jam | Pelean Por Fama | NOT LISTED ON EXHIBIT A | 547, 571 | | | | | | | X | X | | |
| 1077 | Nicky Jam | Perdóname | SONY, UMP, SMP, Nicky Jam, Dímelo Flow, Sech | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1078 | Nicky Jam | Piensas En Mi | LaIndustria, SMP, SonyATV, Warner, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1079 | Nicky Jam | Pikete | LaIndustria, SML, Kobalt, Nicky Jam, El Alfa | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1080 | Nicky Jam | Playa | LaIndustria, SML, SMP, SonyATV, Nicky Jam, Saga WhiteBlack | Copied Composition | 547, 548, | | | | | X | X | X | X | | |
| 1081 | Nicky Jam | Polvo | LaIndustria, SML, SMP, SonyATV, Nicky Jam, Sky, Myke Towers | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1082 | Nicky Jam | Por El Momento | SML, Warner, SMP, Nicky Jam, Haze, Plan B, Chencho Corleone, Maldy | Copied Composition | 547, 548, | | | | | X | X | X | X | | |
| 1083 | Nicky Jam | Quedate Con El | UMG, SMP, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1084 | Nicky Jam | Quiero Estar Contigo | Rimas, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1085 | Nicky Jam | Quisieras | SML, SMP, SonyATV, Kobalt, Warner, Nicky Jam, Saga WhiteBlack, Rauw Alejandro | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1086 | Nicky Jam | Sacando Chispa | UMG, Pina, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1087 | Nicky Jam | Se Dé Y Se Da | LaIndustria, SML, Kobalt, Nicky Jam, Sky | Copied Composition | 547, 548, 552 | X | | X | | | | | | | |
| 1088 | Nicky Jam | Se Te Acuerdas La Primera Vez | UMG, UMP, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1089 | Nicky Jam | Si Te Metes Conmigo | NOT LISTED ON EXHIBIT A | 547, 572 | | | | | | | X | X | | |
| 1090 | Nicky Jam | Si Tú Guayas | SMP, SONYATV, Nicky Jam, Checho Coleone | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1091 | Nicky Jam | Si Tú La Ves | SONY, UMP, SonyATV, SMP, Nicky Jam, Wisin, Saga WhiteBlack | Copied Composition | 547, 548, | | | | | X | X | X | X | | |
| 1092 | Nicky Jam | Si Tu No Estas | LaIndustria, SML, SonyATV, SMP, Peermusic, Nicky Jam, De la Ghetto | Copied Composition | 547, 548, | | | | | X | X | X | X | | |
| 1093 | Nicky Jam | Si Yo Fuera Tu Hombre | UMG, SMP, Nicky Jam, Urba, Mambo Kingz | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1094 | Nicky Jam | Sigo Potente | NOT LISTED ON EXHIBIT A | 547, 573 | | | | | | | X | X | | |
| 1095 | Nicky Jam | Siguen Haciendo Ruido [Remix] | UMG, SMP, Nicky Jam, Luny Tunes | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1096 | Nicky Jam | Sin Filtro | SONY, SonyATV, SMP, Nicky Jam, Dimelo Flow | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1097 | Nicky Jam | Sin Novia | SML, Nicki Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1098 | Nicky Jam | Suelta | SMP, Nicky jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1099 | Nicky Jam | Superhéroe | SONY, UMP, SonyATV, SMP, Nicky Jam, J Balvin, Feid | Copied Composition | 547, 548, | | | | | | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing – Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1100 | Nicky Jam | Te Hace Falta | LaIndustria, SML, Kobalt, Nicky Jam, Tainy, Justin Quiles, Saga WhiteBlack | Copied Composition | 547, 548, 553 | X | | X | | X | | | | | |
| 1101 | Nicky Jam | Te Haces La Difícil | | NOT LISTED ON EXHIBIT A | 547, 574 | | | | | | | X | X | | |
| 1102 | Nicky Jam | Te Invito | LaIndustria, SML, Kobalt, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1103 | Nicky Jam | Te Quiero Tocar | | NOT LISTED ON EXHIBIT A | 547, 575 | | | | | | | X | X | | |
| 1104 | Nicky Jam | Te Robarè | SML, SMP, SonyATV, Kobalt, Warner, Nicky Jam, Saga WhiteBlack, Chris Jeday, Gaby Music, Ozuna | Copied Composition | 547, 548, 549 | X | | X | | X | | | | | |
| 1105 | Nicky Jam | Tequila | SONY, SonyATV, SMP, UMP, Nicky Jam, Dimelo Flow, MadMusick | Copied Composition | 547, 548, | | | | | X | | X | X | | |
| 1106 | Nicky Jam | Tienen El Control | | NOT LISTED ON EXHIBIT A | 547, 576 | | | | | | | X | X | | |
| 1107 | Nicky Jam | Tienes Que Ser Mia | UMG, SMP, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1108 | Nicky Jam | Tocate | | NOT LISTED ON EXHIBIT A | 547, 577 | | | | | | | X | X | | |
| 1109 | Nicky Jam | Ton Ton Ton | UMG, SMP, Nicky Jam, Mambo Kingz | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1110 | Nicky Jam | Tragatela | | NOT LISTED ON EXHIBIT A | 547, 578 | | | | | | | X | X | | |
| 1111 | Nicky Jam | Trankila | UMG, SMP, Nicky Jam, Urba, Mambo Kingz | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1112 | Nicky Jam | Travesuras | LaIndustria, SMP, SonyATV, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1113 | Nicky Jam | Tu | | NOT LISTED ON EXHIBIT A | 547, 579 | | | | | | | X | X | | |
| 1114 | Nicky Jam | Tu Cuerpo En La Cama | Nicky Jam, Daddy Yankee | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1115 | Nicky Jam | Tu Cuerpo Me Ama | SML, SMP, SonyATV, UMP, Nicky Jam, Saga WhiteBlack | Copied Composition | 547, 548, | | | | | X | | X | X | | |
| 1116 | Nicky Jam | Tu Hombre | SML, SMP, SonyATV, Warner, Nicky Jam, Saga WhiteBlack, Daddy Yankee | Copied Composition | 547, 548, | | | | | X | | X | X | | |
| 1117 | Nicky Jam | Tu Primera Vez | LaIndustria, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1118 | Nicky Jam | Tu y Tu Flow | | NOT LISTED ON EXHIBIT A | 547, 580 | | | | | | | X | X | | |
| 1119 | Nicky Jam | Tus Ojos | Pina, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1120 | Nicky Jam | Un Sueño | UMG, SMP, SonyATV, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1121 | Nicky Jam | Una Guayaa | LaIndustria, SML, SMP, SonyATV, Nicky Jam, | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1122 | Nicky Jam | Va Pasando el Tiempo | UMP, Pina, Luny Tunes, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1123 | Nicky Jam | Vamos A Perrear | SonyATV, Nicky Jam, Daddy Yankee | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1124 | Nicky Jam | Ve y Dile (No Llores) | UMG, SMP, Nicky Jam, Urba, Mambo Kingz | Copied Composition | 547, 548, | | | | | X | | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1125 | Nicky Jam | Vive Contigo | UMG, SMP, UMP, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1126 | Nicky Jam | Voy a Beber | LaIndustria, SMP, SonyATV, PeerMusic, Nicky Jam | Copied Composition | 547, 548, | | | | | X | X | X | X | | |
| 1127 | Nicky Jam | Whine Up | SONY, SonyATV, SMP, Nicky Jam, Saga WhiteBlack, Anuel AA | Copied Composition | 547, 548, | | | | | X | X | X | X | | |
| 1128 | Nicky Jam | Y Las Gatas | NOT LISTED ON EXHIBIT A | 547, 581 | | | | | | | X | X | | |
| 1129 | Nicky Jam | Ya No Me Llamas | Pina, SMP, Nicky Jam, Luny Tunes | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1130 | Nicky Jam | Yo No Sé Que Esperas Tú | SonyATV, SMP, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1131 | Nicky Jam | Yo No Soy Tu Marido | SonyATV, SMP, Nicky Jam | Copied Composition | 547, 548, | | | | | | X | X | X | | |
| 1132 | Nicky Jam | Yo Tengo Algo | NOT LISTED ON EXHIBIT A | 547, 582 | | | | | | | X | X | | |
| 1133 | Ozuna | A Escondidas | SONY, Kobalt, Aura, Ozuna, Los Legendarios | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1134 | Ozuna | Apretaito | SONY, Kobalt, SMP, SonyATV, Warner, Ozuna, Chris Jedi, Gaby Music | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1135 | Ozuna | Aunque Me Porté Mal | SONY, Kobalt, Dimelo Vi, VP, Ozuna, Gaby Music, Hi Music Hi Flow | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1136 | Ozuna | BAILA BAILA BAILA | SONY, Kobalt, VP, SMP, SonyATV, Warner, UMP, Ozuna, Mambo Kingz, DJ Luian | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1137 | Ozuna | Baila Baila Baila (Remix) | SONY, Kobalt, Aura, VP, SMP, SonyATV, Warner, UMP, Ozuna, Mambo Kingz, DJ Luian, Daddy Yankee, J Balvin, Farruko, Anuel AA | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1138 | Ozuna | Bebe | SONY, Kobalt, Aura, VP, Ozuna, Anuel AA, Tainy | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1139 | Ozuna | Besos Mojados | SONY, Kobalt, SonyATV, UMP, SMP, VP, Ozuna, Gaby Music | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1140 | Ozuna | Cama Vacía | SONY, Kobalt, Dimelo Vi, VP, SonyATV, UMP, Ozuna, Gaby Music, Mambo Kingz | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1141 | Ozuna | Cambio | SONY, Kobalt, Dimelo Vi, VP, Ozuna, Hi Music Hi Flow, Mambo Kingz, Anuel AA | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1142 | Ozuna | Caramelo | SONY, Kobalt, Aura, Ozuna, Tainy, Hi Music Hi Flow | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1143 | Ozuna | Caramelo Remix | SONY, Kobalt, Aura, Ozuna, Tainy, Hi Music Hi Flow, Karol G, Myke Towers | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1144 | Ozuna | Coméntale | SONY, Kobalt, Dimelo Vi, VP, Ozuna, Hi Music Hi Flow, Gaby Music | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1145 | Ozuna | Contigo Lo Tengo Todo | NOT LISTED ON EXHIBIT A | 556, 557, | | | | | | | X | X | | |

**Key**

| | |
|---|---|
| § IV.A.1 – Lack of Standing - Pounder Dub Mix II | § IV.D.1B – Improper Pleading by Exhibit |
| § IV.A.2 – Lack of Standing - Dem Bow Music | § IV.D.2 – No Similarity to Fish Market Composition Identified |
| § IV.B – Chain Infringement Theory | § IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording |
| § IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording | § IV.D.4 – No Similarity to Dem Bow Lyrics Identified |
| § IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations | § IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition |

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1146 | Ozuna | CORAZON DE SEDA | Kobalt, Ozuna | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1147 | Ozuna | Cumpleaños | SONY, Kobalt, Rimas, Warner, SonATV, SMP, Dimelo Vi, Ozuna, Nicky Jam, Saga WhiteBlack, Chris Jedi, Hi Music Hi Flow | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1148 | Ozuna | Danzau \| Chapter 5 | SONY, Kobalt, Dimelo Vi, VP, Aura, Warner, Ozuna, Hi Music Hi Flow | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1149 | Ozuna | DEPRIMIDA | SONY, Kobalt, Aura, Ozuna | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1150 | Ozuna | Despeinada | SONY, SonyATV, SMP, Kobalt, Aura, Ozuna, Hi Music Hi Flow, Camilo | Copied Composition | 556, 557, | | | | | X | | X | X | | |
| 1151 | Ozuna | Devuélveme | SONY, Kobalt, VP, Dimelo Vi, Ozuna, Chris Jeday, Gaby Music, Hi Music Hi Flow | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1152 | Ozuna | Dialogue Con Mi Corazon | NOT LISTED ON EXHIBIT A | | 556, 557, | | | | | | | X | X | | |
| 1153 | Ozuna | Dicen | NOT LISTED ON EXHIBIT A | | 556, 557, | | | | | | | X | X | | |
| 1154 | Ozuna | Difícil Olvidar | SONY, Kobalt, Aura, UMP, Ozuna, Hi Music Hi Flow | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1155 | Ozuna | Dile Que Tu Me Quieres | SONY, Kobalt, Dimelo Vi, VP, Aura, Warner, Ozuna, Hi Music Hi Flow | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1156 | Ozuna | Egoísta | SONY, Kobalt, Dimelo Vi, VP, Aura, SonyATV, SMP, Warner, Ozuna, Hi Music Hi Flow, Chris Jedi, Gaby Music, Zion, Lennox | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1157 | Ozuna | El desorden | SML, Kobalt, Pina, Warner, Ozuna, Chenco Coreleone, Daddy Yankee, Plan B | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1158 | Ozuna | El Proceso | NOT LISTED ON EXHIBIT A | | 556, 557, | | | | | | | X | X | | |
| 1159 | Ozuna | El Reggaetón | SONY, Kobalt, Aura, Ozuna, Los Legendarios | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1160 | Ozuna | En Otro Mundo | NOT LISTED ON EXHIBIT A | | 556, 557, | | | | | | | X | X | | |
| 1161 | Ozuna | Enemigos Ocultos | SONY, Kobalt, Aura, SMP, SonyATV, Warner, Ozuna, Los Legendarios, Wisin, Myke Towers | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1162 | Ozuna | Eres Top \| Chapter 4 | SONY, Kobalt, Aura, Ozuna, DJ Snake | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1163 | Ozuna | Escape | SONY, Kobalt, UMP, Warner, Dimelo Vi, VP, Ozuna, Chris Jeday, Gaby Music, Hi Music Hi Flow | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1164 | Ozuna | Este Loko | SONY, Kobalt, Aura, Ozuna, Dímelo Flow, Hi Music Hi Flow | | 556, 557, 558 | X | | X | | X | | | | | |

### Key

| | |
|---|---|
| § IV.A.1 – Lack of Standing - Pounder Dub Mix II | § IV.D.1B – Improper Pleading by Exhibit |
| § IV.A.2 – Lack of Standing - Dem Bow Music | § IV.D.2 – No Similarity to Fish Market Composition Identified |
| § IV.B– Chain Infringement Theory | § IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording |
| § IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording | § IV.D.4 – No Similarity to Dem Bow Lyrics Identified |
| § IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations | § IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition |

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1165 | Ozuna | Esto No Acaba | SONY, Kobalt, Aura, VP, SonyATV, SMP, Ozuna, Los Legendarios, DJ Nelson, Nicky Jam | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1166 | Ozuna | Falsa Mentiras | NOT LISTED ON EXHIBIT A | | 556, 557, | | | | | | | X | X | | |
| 1167 | Ozuna | Fanatica | NOT LISTED ON EXHIBIT A | | 556, 557, | | | | | | | X | X | | |
| 1168 | Ozuna | Fantasía \| Chapter 1 | SONY, Kobalt, Aura, Warner, SonyATV, SMP, Ozuna, Hi Music Hi Flow, Chris Jeday, Gaby Music, Ozuna | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1169 | Ozuna | Fuego | SONY, Kobalt, Aura, Ozuna, Jhay Cortez | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1170 | Ozuna | Gistro Amarillo | SONY, Kobalt, Aura, SMP, Ozuna, Urba, Wisin | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1171 | Ozuna | Hablale | Kobalt, Ozuna | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1172 | Ozuna | Háblale (Remix) | Kobalt, Ozuna | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1173 | Ozuna | Haciéndolo | SONY, Kobalt, Dimelo Vi, VP, Ozuna, Saga WhiteBlack, Nicky Jam | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1174 | Ozuna | Hasta Que Salga el Sol \| Chapter 2 | SONY, Kobalt, Aura, Ozuna, Hi Music Hi Flow | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1175 | Ozuna | Hola | SONY, Kobalt, Dimelo Vi, VP, SMP, SonyATV, Warner, Ozuna, Hi Music Hi Flow, Chris Jeday, Gaby Music | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1176 | Ozuna | Humo y Alcohol | UMP, Warner, Ozuna | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1177 | Ozuna | Ibiza | SONY, Kobalt, Dimelo Vi, VP, Ozuna, Chris Jeday, Hi Music Hi Flow | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1178 | Ozuna | Igual Como Tu | NOT LISTED ON EXHIBIT A | | 556, 557, | | | | | | | X | X | | |
| 1179 | Ozuna | Independiente | SONY, Kobalt, Aura, UMP, Ozuna, Hi Music Hi Flow | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1180 | Ozuna | Infidelidad | NOT LISTED ON EXHIBIT A | | 556, 557, | | | | | | | X | X | | |
| 1181 | Ozuna | Juegos De Amor | NOT LISTED ON EXHIBIT A | | 556, 557, | | | | | | | X | X | | |
| 1182 | Ozuna | La Modelo | SONY, Kobalt, Dimelo Vi, VP, Ozuna, Chris Jeday, Gaby Music, Cardi B | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1183 | Ozuna | Linda Y Asicala | NOT LISTED ON EXHIBIT A | | 556, 557, | | | | | | | X | X | | |
| 1184 | Ozuna | Llegó la Navidad | SONY, Kobalt, Ozuna, Chris Jedi, Gaby Music | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1185 | Ozuna | Luce Bien | NOT LISTED ON EXHIBIT A | | 556, 557, | | | | | | | X | X | | |
| 1186 | Ozuna | Luz Apaga | SONY, Kobalt, Dimelo Vi, VP, SMP, SonyATV, Warner, Ozuna, Gaby Music, Chris Jeday, Rauw Alejandro | Copied Composition | 556, 557, | | | | | X | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song   (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1187 | Ozuna | Mal Que Locura | | NOT LISTED ON EXHIBIT A | 556, 557, | | | | | | | X | X | | |
| 1188 | Ozuna | Mala | SONY, Kobalt, Aura, Ozuna, Hi Music Hi Flow | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1189 | Ozuna | Me Dijeron | SONY, Kobalt, VP, SonyATV, SMP, Ozuna, Chris Jeday, Gaby Music | Sample that copies composition and copied composition | 556, 557, 559 | X | | X | | | | | | | |
| 1190 | Ozuna | Mi Niña | SONY, Kobalt, Aura, Ozuna, Hi Music Hi Flow, Los Legendarios | Sample that copies composition and copied composition | 556, 557, 560 | X | | X | | | | | X | | |
| 1191 | Ozuna | Mirame | | NOT LISTED ON EXHIBIT A | 556, 557, | | | | | | | X | X | | |
| 1192 | Ozuna | Muito Calor | SONY, Kobalt, Dimelo Vi, VP, Aura, UMP, SMP, Ozuna, Hi Music Hi Flow, Anitta, Feid | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1193 | Ozuna | No la Mires | SONY, Kobalt, Aura, Warner, SonyATV, SMP, Ozuna, Jhay Cortez, Hi Music Hi Flow | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1194 | Ozuna | No Me Heches La Culpa | | NOT LISTED ON EXHIBIT A | 556, 557, | | | | | | | X | X | | |
| 1195 | Ozuna | No Quiere Enamorarse | SONY, Kobalt, Dimelo Vi, VP, Aura, UMP, Ozuna, Hi Music Hi Flow, Chris Jedi, Gaby Music | Sample that copies composition and copied composition | 556, 557, | | | | | X | X | X | X | | |
| 1196 | Ozuna | No Quiere Enamorarse (Remix) | SONY, Kobalt, Dimelo Vi, VP, Aura, UMP, Ozuna, Hi Music Hi Flow, Chris Jedi, Gaby Music, Daddy Yankee | Sample that copies composition and copied composition | 556, 557, | | | | | X | X | X | X | | |
| 1197 | Ozuna | No Se Da Cuenta | SONY, Kobalt, Aura, Ozuna, Los Legendarios, Daddy Yankee | Sample that copies composition and copied composition | 556, 557, 561 | X | | X | | | | | X | | |
| 1198 | Ozuna | No Se Que Tienes | | NOT LISTED ON EXHIBIT A | 556, 557, | | | | | | | X | X | | |
| 1199 | Ozuna | Noches de Aventura | SONY, Kobalt, Dimelo Vi, VP, Aura, Warner, Ozuna, Chris Jedi, Gaby Music | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1200 | Ozuna | On Dance Remix | | NOT LISTED ON EXHIBIT A | 556, 557, | | | | | | | X | X | | |
| 1201 | Ozuna | Pasión y Deseo | | NOT LISTED ON EXHIBIT A | 556, 557, 562 | X | | X | | | | | | | |
| 1202 | Ozuna | Pégate | SONY, Kobalt, Aura, Ozuna, Hi Music Hi Flow | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1203 | Ozuna | Que Bien Te Ves | | NOT LISTED ON EXHIBIT A | 556, 557, | | | | | | | X | X | | |
| 1204 | Ozuna | Qué Tú Esperas | SONY, Kobalt, Aura, Ozuna, Los Legendarios, Hi Music Hi Flow, Zion, Lennox | Sample that copies composition and copied composition | 556, 557, 563 | X | | X | | X | | | | | |
| 1205 | Ozuna | Quiero Mas | SONY, SonyATV, SMP, Kobalt, Dimelo Vi, VP, Ozuna, Los Legendarios, Wisin, Yandel | Sample that copies composition and copied composition | 556, 557, 564 | X | | X | | | | | | | |

**Key**

| | |
|---|---|
| § IV.A.1 – Lack of Standing - Pounder Dub Mix II | § IV.D.1B – Improper Pleading by Exhibit |
| § IV.A.2 – Lack of Standing – Dem Bow Music | § IV.D.2 – No Similarity to Fish Market Composition Identified |
| § IV.B – Chain Infringement Theory | § IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording |
| § IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording | § IV.D.4 – No Similarity to Dem Bow Lyrics Identified |
| § IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations | § IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition |

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1206 | Ozuna | Reggaeton en Paris | SONY, Kobalt, Aura, SMP, UMP, SonyATV, Ozuna, Dalex, Nicky Jam, Dímelo Flow | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1207 | Ozuna | Se Porta Mal | NOT LISTED ON EXHIBIT A | | 556, 557, 565 | X | | X | | | | | | | |
| 1208 | Ozuna | Se Preparo (Sony Latin) | SONY, Kobalt, Dimelo Vi, VP, Aura, Ozuna, Hi Music Hi Flow, Chris Jedi, Gaby Music | Sample that copies composition and copied composition | 556, 557,566 | X | | X | | X | | | | | |
| 1209 | Ozuna | Se Suelta Sola | NOT LISTED ON EXHIBIT A | | 556, 557, | | | | | | | X | X | | |
| 1210 | Ozuna | Se Toca Todita | NOT LISTED ON EXHIBIT A | | 556, 557, | | | | | | | X | X | | |
| 1211 | Ozuna | Si Te Dejas Llevar | NOT LISTED ON EXHIBIT A | | 556, 557, | | | | | | | X | X | | |
| 1212 | Ozuna | Si Tu Marido No Te Quiere | SONY, SonyATV, SMP, Kobalt, Dimelo Vi, VP, Ozuna | Copied Composition | 556, 557, | | | | | | X | X | | | |
| 1213 | Ozuna | Si Tu Marido No Te Quiere (Remix) | SONY, SonyATV, SMP, Kobalt, Dimelo Vi, VP, Ozuna, Arcangel, Farruko | Copied Composition | 556, 557, | | | | | X | X | X | | | |
| 1214 | Ozuna | Síguelo Bailando | SONY, Kobalt, Dimelo Vi, VP, Aura, Warner, Ozuna, Hi Music Hi Flow | Copied Composition | 556, 557, | | | | | | X | X | | | |
| 1215 | Ozuna | Sígueme Los Pasos | SONY, Kobalt, Dimelo Vi, VP, Ozuna, Chris Jeday, Gaby Music, Hi Music Hi Flow, J Balvin, Natti Natasha | Copied Composition | 556, 557, | | | | | | X | X | | | |
| 1216 | Ozuna | SIMPLE | Rimas, UMP, Ozuna | Sample that copies composition and copied composition | 556, 557,567 | X | | X | | | | | | | |
| 1217 | Ozuna | Sin Ti Estoy Mejor | NOT LISTED ON EXHIBIT A | | 556, 557, | | | | | | | X | | | |
| 1218 | Ozuna | Sincero | SONY, Kobalt, Aura, Ozuna, Hi Music Hi Flow, Los Legendarios, Hi Music Hi Flow | Sample that copies composition and copied composition | 556, 557, 568 | X | | X | | | | | | | |
| 1219 | Ozuna | Supuestamente | SONY, Kobalt, Dimelo Vi, VP, UMP, SonyATV, SMP, Warner, Ozuna, DJ Luian, Mambo Kingz, Gaby Music, Anuel AA | Sample that copies composition and copied composition | 556, 557, 569 | X | | X | | X | | | | | |
| 1220 | Ozuna | Te Paso a Buscar | NOT LISTED ON EXHIBIT A | | 556, 557, | | | | | | | X | X | | |
| 1221 | Ozuna | Te Soñé De Nuevo | SONY, Kobalt, Aura, VP, Dimelo Vi, Warner, Ozuna, Hi Music Hi Flow, DJLuisn, Mambo Kingz, Hydro | Sample that copies composition and copied composition | 556, 557, 570 | X | | X | | X | | | | | |
| 1222 | Ozuna | TIEMPO | SONY, Kobalt, Aura, SonyATV, SMP, Ozuna, Sky, Gotay | Copied Composition | 556, 557, | | | | | | X | X | | | |
| 1223 | Ozuna | Tu Foto | SONY, Kobalt, Dimelo Vi, VP, Aura, Ozuna, Hi Music Hi Flow | Sample that copies composition and copied composition | 556, 557,571 | X | | X | | X | | | | | |

**Key**

§ IV.A.1 – Lack of Standing – Pounder Dub Mix II
§ IV.A.2 – Lack of Standing – Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1224 | Ozuna | Tu Olor | SONY, Kobalt, Dimelo Vi, VP, Ozuna, Chris Jedi, Gaby Music | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1225 | Ozuna | Un Bellaqueo | Rimas, Ozuna, Mambo Kingz, DJ Luian | Sample that copies composition and copied composition | 556, 557, | | | | | X | X | X | X | | |
| 1226 | Ozuna | Una Locura | SONY, Kobalt, Aura, UMP, Ozuna, Hi Music Hi Flow, J Balvin, Chencho Corleone | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1227 | Ozuna | Única | SONY, Kobalt, Dimelo Vi, VP, Ozuna, Hi Music Hi Flow, Gaby Music | Sample that copies composition and copied composition | 556, 557,572 | X | | X | | X | | | | | |
| 1228 | Ozuna | Única (Remix) | SONY, Kobalt, Dimelo Vi, VP, Ozuna, Hi Music Hi Flow, Gaby Music, Anuel AA, Wisin, Yandel | Sample that copies composition and copied composition | 556, 557,573 | X | | X | | X | | | | | |
| 1229 | Ozuna | Vacía Sin Mí | SONY, Kobalt, Dimelo Vi, VP, UMP, SonyATV, SMP, Warner, Aura, DJ Luian, Mambo Kingz, Hydro | Copied Composition | 556, 557, | | | | | X | X | X | X | | |
| 1230 | Ozuna | Vaina Loca | SONY, Kobalt, VP, SMP, SonyATV, UMP, Warner, Ozuna, Chris Jeday, Manuel Turizo | Sample that copies composition and copied composition | 556, 557,574 | X | | X | | | | | | | |
| 1231 | Ozuna | Ya No Estoy Pa Ti | Warner, Ozuna | Sample that copies composition and copied composition | 556, 557,575 | X | | X | | | | | | | |
| 1232 | Ozuna | Yo Tengo Una Gata | SONY, Kobalt, Aura, UMP, Warner, Ozuna, Dímelo Flow, Sech | Copied Composition | 556, 557, | | | | | | X | X | X | | |
| 1233 | Paulo Londra | Adan y Eva | WARNER, SonyATV, SMP, SOLAR, Paulo Londra, Ovy On The Drums | Copied Composition | 578, 579, | | | | | X | X | X | X | | |
| 1234 | Paulo Londra | BZRP Music Sessions #23 | Warner, SMP, SOLAR, Paulo Londra | Copied Composition | 578, 579, | | | | | | X | X | X | | |
| 1235 | Paulo Londra | Por Eso Vine | WARNER, SonyATV, SMP, SOLAR, Kobalt, Paulo Londra, Ovy On The Drums | Copied Composition | 578, 579, | | | | | X | X | X | X | | |
| 1236 | Paulo Londra | Tal Vez | WARNER, SonyATV, SMP, SOLAR, Kobalt, Paulo Londra, Ovy On The Drums | Copied Composition | 578, 579, | | | | | X | X | X | X | | |
| 1237 | Paulo Londra | Y Yo No Se | WARNER, SonyATV, SMP, SOLAR, Kobalt, Paulo Londra, Ovy On The Drums | Copied Composition | 578, 579, | | | | | X | X | X | X | | |
| 1238 | Pitbull | 3 to Tango | SONY, Warner, Kobalt, Mr 305, Pitbull | Copied Composition | 582, 583, | | | | | | X | X | X | | |
| 1239 | Pitbull | Bon, Bon | SML, Mr 305, UMP, SMP, SonyATV, Pitbull | Copied Composition | 582, 583, | | | | | | X | X | X | | |
| 1240 | Pitbull | Borracha (Pero Buena Muchacha) | SONY, Mr 305, Pitbull | Copied Composition | 582, 583, | | | | | | X | X | X | | |
| 1241 | Pitbull | Chi Chi Bon Bon | SML, Mr 305, SMP, SonyATV, Pitbull | Copied Composition | 582, 583, | | | | | | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1242 | Pitbull | Como Yo Le Doy | SML, Mr 305, PeerMusic, SonyATV, Pitbull | Sample that copies composition and copied composition | 582, 583, | | | | | X | X | X | X | | |
| 1243 | Pitbull | El Party | SML, Mr 305, SMP, SonyATV, Pitbull | Sample that copies composition and copied composition | 582, 583, | | | | | | X | X | X | | |
| 1244 | Pitbull | Happy Mama Day | SONY, Mr 305, Warner, Pitbull | Sample that copies composition and copied composition | 582, 583, | | | | | | X | X | X | | |
| 1245 | Pitbull | Hey Ma ft Camila Cabello (Spanish Version \| The Fate of the Furious: The Album) | WARNER, UMP, SonyATV, Kobalt, Pitbull, Camilla Cabello, J Balvin | Copied Composition | 582, 583, | | | | | | X | X | X | | |
| 1246 | Pitbull | Mala | SONY, Mr 305, Warner, Pitbull, Becky G, De La Ghetto | Sample that copies composition and copied composition | 582, 583, | | | | | | X | X | X | | |
| 1247 | Pitbull | Mami Mami | SML, Mr 305, SMP, SonyATV, Pitbull | Sample that copies composition and copied composition | 582, 583, | | | | | | X | X | X | | |
| 1248 | Pitbull | Me Quedaré Contigo | SML, Mr 305, UMP, Warner, Kobalt, Pitbull | Sample that copies composition and copied composition | 582, 583, | | | | | | X | X | X | | |
| 1249 | Pitbull | Mil Amores (Remix) | SONY, Mr 305, Pitbull | Sample that copies composition and copied composition | 582, 583, | | | | | | X | X | X | | |
| 1250 | Pitbull | Mueve La Cintura | SONY, SonyATV, SMP, Kobalt, Mr 305, Pitbull | Copied Composition | 582, 583, | | | | | | X | | X | | |
| 1251 | Pitbull | Muévelo Loca Boom Boom | SONY, SonyATV, SMP, Kobalt, UMP, Mr 305, Pitbull | Copied Composition | 582, 583, | | | | | | X | X | | | |
| 1252 | Pitbull | No Lo Trates | SONY, SonyATV, SMP, Kobalt, UMP, Mr 305, Pitbull, Daddy Yankee, Natti Natasha | Copied Composition | 582, 583, | | | | | | X | | X | | |
| 1253 | Pitbull | Piensas (Dile La Verdad) | SONY, SonyATV, SMP, Kobalt, Mr 305, Pitbull, Gente De Zona | Copied Composition | 582, 583, | | | | | | X | | X | | |
| 1254 | Pitbull | Por Favor | SONY, UMP, Warner, Kobalt, Mr 305, Pitbull, Camilla Cabello | Copied Composition | 582, 583, | | | | | | X | | X | | |
| 1255 | Pitbull | Se La Vi | SML, Mr 305, Kobalt, Pitbull, Camilla Cabello, J Balvin | Copied Composition | 582, 583, | | | | | | X | | X | | |
| 1256 | Pitbull | Tell Me Again | SML, Mr 305, Kobalt, Pitbull, Prince Royce | Copied Composition | 582, 583, | | | | | X | X | X | X | | |
| 1257 | Pitbull | Ten Cuidado | SML, Mr 305, Kobalt, PeerMusic, Pitbull, Farruko, El Alfa | Copied Composition | 582, 583, | | | | | X | X | X | X | | |
| 1258 | Pitbull | We Are One (Ole Ola) | SML, Mr 305, UMP, SonyATV, SMP, Kobalt, Pitbull | Copied Composition | 582, 583, | | | | | | X | X | X | | |
| 1259 | Rauw Alejandro | ¿Y Eso? | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro, Tainy, Jhay Cortez | Copied Composition | 586, 587, | | | | | | X | | X | | |
| 1260 | Rauw Alejandro | 2/Catorce | SONY, SMP, Warner, SonyATV, Rauw Alejandro | Copied Composition | 586, 587, | | | | | | X | | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing – Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

PAGE 59

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1261 | Rauw Alejandro | Aquel Nap ZzZz | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro | Copied Composition | 586, 587 | | | | | | X | X | X | | |
| 1262 | Rauw Alejandro | Cúrame | SONY, SMP, Warner, SonyATV, Rauw Alejandro | Copied Composition | 586, 587, | | | | | | X | X | X | | |
| 1263 | Rauw Alejandro | De Cora ♡♡ | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro, J Balvin | Copied Composition | 586, 587, | | | | | | X | X | X | | |
| 1264 | Rauw Alejandro | Detective | SONY, Rauw Alejandro | Sample that copies composition and copied composition | 586, 587, | | | | | | X | X | X | | |
| 1265 | Rauw Alejandro | Dile a Él | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro, Rosalia | Copied Composition | 586, 587, | | | | | | X | X | X | | |
| 1266 | Rauw Alejandro | El Efecto | SONY, Warner, Rauw Alejandro, Eric Duars, Chencho Corleone | Sample that copies composition and copied composition | 586, 587, | | | | | X | X | X | X | | |
| 1267 | Rauw Alejandro | El Efecto RMX | SONY, Warner, Rauw Alejandro, Eric Duars, Chencho Corleone, Dalex | Sample that copies composition and copied composition | 586, 587, | | | | | X | X | X | X | | |
| 1268 | Rauw Alejandro | ELEGÍ | SONY, Warner, SonyATV, SMP, Duars Ent., UMP, Rauw Alejandro, Dalex, Lenny Tavarez, Dimelo Flow | Copied Composition | 586, 587, | | | | | | X | X | X | | |
| 1269 | Rauw Alejandro | Enchule | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro, Eric Duars, Dimelo Ninow | Copied Composition | 586, 587, | | | | | X | X | X | X | | |
| 1270 | Rauw Alejandro | Fantasías | SONY, Warner, Rauw Alejandro, Eric Duars, Chencho Corleone, Farruko | Copied Composition | 586, 587, | | | | | | X | X | X | | |
| 1271 | Rauw Alejandro | Fantasías Remix | SONY, Warner, SMP, SonyATV, Rauw Alejandro, Urba, Sharo Towers, Anuel AA, Natti Natasha, Farruko, Lunay | Copied Composition | 586, 587, | | | | | X | X | X | X | | |
| 1272 | Rauw Alejandro | La Old Skul | SONY, Warner, Rauw Alejandro, Daddy Yankee | Copied Composition | 586, 587, | | | | | | X | X | X | | |
| 1273 | Rauw Alejandro | LOKERA | SONY, Warner, Rauw Alejandro | Copied Composition | 586, 587, | | | | | | X | X | X | | |
| 1274 | Rauw Alejandro | Mis Días Sin Ti | SONY, Warner, UMP, Kobalt, Rauw Alejandro, Bryant Myers, Eric Duars | Copied Composition | 586, 587, | | | | | X | X | X | X | | |
| 1275 | Rauw Alejandro | Mood | SONY, SMP, Warner, SonyATV, UMP, Kobalt, Rauw Alejandro, Sech, Dimelo Flow | Sample that copies composition and copied composition | 586, 587, | | | | | | X | X | X | | |
| 1276 | Rauw Alejandro | NO DRAMA | SONY, Warner, UMP, Rauw Alejandro, | Copied Composition | 586, 587, | | | | | | X | X | X | | |
| 1277 | Rauw Alejandro | No Te Creo | SONY, SMP, Warner, SonyATV, Rauw Alejandro, Wisin, Yandel, Eric Duars | Sample that copies composition and copied composition | 586, 587, | | | | | X | X | X | X | | |
| 1278 | Rauw Alejandro | Nubes | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro | Copied Composition | 586, 587, | | | | | | X | X | X | | |
| 1279 | Rauw Alejandro | Olvidemos | SONY, SMP, Warner, SonyATV, Rauw Alejandro, Lyanno, Alvaro Diaz | Copied Composition | 586, 587, | | | | | | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1280 | Rauw Alejandro | Pensándote | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro, Tainy, Eric Duars | Sample that copies composition and copied composition | 586, 587, | | | | | X | X | X | X | | |
| 1281 | Rauw Alejandro | Perreo Pesau' | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro, Daddy Yankee, Eric Duars | Copied Composition | 586, 587, | | | | | X | X | X | X | | |
| 1282 | Rauw Alejandro | Ponte Pa' Mí | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro, Eric Duars, Myke Towers, Sky | Copied Composition | 586, 587, | | | | | X | X | X | X | | |
| 1283 | Rauw Alejandro | Que Le Dé | SONY, Warner, Duars Ent., Rauw Alejandro, Nicky Jam, Eric Duars | Copied Composition | 586, 587, | | | | | X | X | X | X | | |
| 1284 | Rauw Alejandro | Que Le De Remix | SONY, Warner, Duars Ent., Rauw Alejandro, Nicky Jam, Eric Duars, Myke Towers, Justin Quiles | Copied Composition | 586, 587, | | | | | X | X | X | X | | |
| 1285 | Rauw Alejandro | Química | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro, Zion, Lenox | Copied Composition | 586, 587, | | | | | | X | X | X | | |
| 1286 | Rauw Alejandro | Reloj | SONY, SMP, Warner, SonyATV, UMP, Kobalt, Rauw Alejandro, Anuel AA, Eric Duars | Copied Composition | 586, 587, | | | | | X | X | X | X | | |
| 1287 | Rauw Alejandro | Sexo Virtual | SONY, SMP, Warner, SonyATV, Rauw Alejandro, Tainy | Copied Composition | 586, 587, | | | | | | X | X | X | | |
| 1288 | Rauw Alejandro | Soy Una Gárgola | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro | Copied Composition | 586, 587, | | | | | | X | X | X | | |
| 1289 | Rauw Alejandro | Strawberry Kiwi | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro, Rosalia, Sky | Copied Composition | 586, 587, | | | | | | X | X | X | | |
| 1290 | Rauw Alejandro | Superalo | UMP, Rauw Alejandro | Copied Composition | 586, 587, | | | | | | X | X | X | | |
| 1291 | Rauw Alejandro | Tattoo | SONY, SMP, Warner, SonyATV, UMP, Rauw Alejandro, Camilo, Eric Duars | Copied Composition | 586, 587, | | | | | X | X | X | X | | |
| 1292 | Rauw Alejandro | Un Sueño | SONY, SMP, Warner, SonyATV, UMP, Kobalt, Rauw Alejandro, Eric Duars | Copied Composition | 586, 587, | | | | | | X | X | X | | |
| 1293 | Rauw Alejandro | Una Noche | SONY, SMP, Warner, SonyATV, UMP, Kobalt, Rauw Alejandro, Wisin | Copied Composition | 586, 587, | | | | | | X | X | X | | |
| 1294 | Rauw Alejandro | Yo Sabía | SONY, SMP, Warner, UMP, Rauw Alejandro, Eric Duars | Copied Composition | 586, 587, | | | | | X | X | X | X | | |
| 1295 | Reik | Aleluya | SONY, Warner, UMP, SMP, SonyATV, PeerMusic, Reik, Manuel Turizo, El Dandee, Andres Torres | Copied Composition | 590, 591, | | | | | X | X | X | X | | |
| 1296 | Reik | Amigos Con Derechos | SONY, UMP, SMP, SonyATV, Reik, Maluma | Copied Composition | 590, 591, | | | | | | X | X | X | | |
| 1297 | Reik | Duele | SONY, UMP, SMP, Reik, Wisin, Yandel | Copied Composition | 590, 591, | | | | | | X | X | X | | |
| 1298 | Reik | Indeciso | UMG, UML, Reik, J. Balvin | Copied Composition | 590, 591, | | | | | | X | X | X | | |
| 1299 | Reik | Loquita | SONY, Warner, UMP, SMP, Reik, Rauw Alejandro, Eric Duars | Copied Composition | 590, 591, | | | | | X | X | X | X | | |
| 1300 | Reik | Los Tragos | SONY, Reik | Copied Composition | 590, 591, | | | | | | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1301 | Reik | Me Niego | SONY, Kobalt, UMP, SMP, SonyATV, Reik, Ozuna, Wisin, Los Legendarios | Copied Composition | 590, 591, | | | | | | X | X | X | | |
| 1302 | Reik | Perfecta | SMG, SonyATV, SMP, Reik, Maluma | Copied Composition | 590, 591, | | | | | | X | X | X | | |
| 1303 | Reik | Qué Gano Olvidándote (Versión Urbana) | SONY, UMP, SMP, Reik, Zion, Lenox, Chris Jedi, Gaby Music | Copied Composition | 590, 591, | | | | | | X | X | X | | |
| 1304 | Reik | Ráptame | SONY, SMP, SonyATV, Reik, Danny Ocean | Copied Composition | 590, 591, | | | | | | X | X | X | | |
| 1305 | Reik | Si Me Dices Que Sí | SONY, SMP, SonyATV, UMP, Reik, Farruko, Camilo, Tainy | Copied Composition | 590, 591, | | | | | | X | X | X | | |
| 1306 | Reik | Ya Veremos | SONY, SMP, SonyATV, UMP, Reik | Copied Composition | 590, 591, | | | | | | X | X | | | |
| 1307 | Ricky Martin | Adiós | SONY, Kobalt, Ricky Martin, Rayito | Copied Composition | 594, 595, | | | | | | X | X | | | |
| 1308 | Ricky Martin | Drop It On Me | SONY, Ricky Martin, Daddy Yankee, Luny Tunes | Sample that copies composition and copied composition | 594, 595, | | | | | | X | X | | | |
| 1309 | Ricky Martin | Fiebre | SONY, SonyATV, SMP, Ricky Martin, Los Legendarios | Sample that copies composition and copied composition | 594, 595, | | | | | | X | X | | | |
| 1310 | Ricky Martin | Perdóname | SONY, SonyATV, SMP, UMP, Ricky Martin, Farruko | Copied Composition | 594, 595, | | | | | | X | X | | | |
| 1311 | Ricky Martin | Tiburones [Remix] | SONY, SonyATV, SMP, UMP, Ricky Martin, Farruko | Copied Composition | 594, 595, | | | | | | X | X | | | |
| 1312 | Ricky Martin | Vente Pa' Ca | SONY, SonyATV, SMP, UMP, Kobalt, Ricky Martin, Maluma | Copied Composition | 594, 595, | | | | | | X | X | | | |
| 1313 | Rosalía | BIZCOCHITO | SONY, UMP, Rosalía, Rauw Alejandro | Copied Composition | 598, 599, | | | | | | X | X | | | |
| 1314 | Rosalía | CHICKEN TERIYAKI | SONY, SonyATV, SMP, UMP, Warner, Rosalía, Rauw Alejandro, Sky | Copied Composition | 598, 599, | | | | | | X | X | | | |
| 1315 | Rosalía | Con Altura | SONY, SonyATV, SMP, UMP, Warner, Kobalt, Rosalía, J Balvin, Sky | Copied Composition | 598, 599, | | | | | | X | X | | | |
| 1316 | Rosalía | DIABLO | SONY, SMP, UMP, Warner, Pulse, Concord, Rosalía, Justin Quiles, Urba, Wisin | Copied Composition | 598, 599, | | | | | X | | | | | |
| 1317 | Rosalía | LA COMBI VERSACE | SONY, UMP, SMP, Warner, SOLAR, Rosalía, Sky, Tainy | Copied Composition | 598, 599, | | | | | | X | X | | | |
| 1318 | Rosalía | SAOKO | SONY, SonyATV, SMP, UMP, Kobalt, Concord, Rosalía, Justin Quiles, Urba, Wisin | Copied Composition | 598, 599, | | | | | | X | X | | | |
| 1319 | Rosalía | TKN | SONY, SonyATV, SMP, UMP, Warner, Rosalía,Travis Scott, DJ Nelson, Tainy, Sky | Copied Composition | 598, 599, | | | | | X | | | | | |
| 1320 | Rosalía | Yo x Ti, Tu x Mi | SONY, SonyATV, SMP, UMP, Kobalt, Warner, SOLAR, Rosalía, Ozuna | Copied Composition | 598, 599, | | | | | | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing – Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1321 | Sech | 911 | Rich Music, UMG, Ingrooves, SonyATV, SMP, Kobalt, Warner, Sech, Dimelo Flow, Jhay Cortez | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1322 | Sech | ¡Que Más Pues! | Rich Music, UMG, Ingrooves, UMP, SMP, SonyATV, UMP, Sech | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1323 | Sech | ¿Qué Somos? | Rich Music, UMG, Ingrooves, Kobalt, Sech, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1324 | Sech | Admítelo | Rich Music, UMG, Ingrooves, Sech | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1325 | Sech | Batta | NOT LISTED ON EXHIBIT A | 602, 603, | | | | | | | | X | X | | |
| 1326 | Sech | Bentley | Rich Music, UMG, Ingrooves, Kobalt, UMP, SonyATV, SMP, Sech, Dimelo Flow, Myke Towers | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1327 | Sech | Boomerang | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow, | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1328 | Sech | Borracho | Rich Music, UMG, Ingrooves, Kobalt, UMP, Sech, | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1329 | Sech | Brindo | Rich Music, UMG, Ingrooves, Kobalt, Sech, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1330 | Sech | Casino | Rich Music, UMG, Ingrooves, SonyATV, UMP, SMP, Sech, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1331 | Sech | Con Bochinche | Rich Music, UMG, Ingrooves, Kobalt, Sech | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1332 | Sech | Confía | Rich Music, UMG, Ingrooves, SonyATV, SMP, Sech, Daddy Yankee, Dimelo Flow | Sample that copies composition and copied composition | 602, 603, | | | | | | X | X | X | | |
| 1333 | Sech | Cositas Malas | Rich Music, UMG, Ingrooves, Kobalt, Sech | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1334 | Sech | Cumpleaños | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1335 | Sech | Dale | Rich Music, UMG, Ingrooves, Warner, SMP, Sech, Dimelo Flow, Lenny Tavárez | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1336 | Sech | Dios Te Guarde | Rich Music, UMG, Ingrooves, UMP, Kobalt, Sech, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1337 | Sech | Duvibes | Rich Music, UMG, Ingrooves, Kobalt, Sech, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1338 | Sech | El Error | Cinq, Sech | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1339 | Sech | En Lo Oscuro | Rich Music, UMG, Ingrooves, Warner, UMP, Sech, Dimelo Flow, Sky, Slow Mike | Sample that copies composition and copied composition | 602, 603, | | | | | X | X | X | X | | |
| 1340 | Sech | Fabuloso | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow, Justin Quiles, Slow Mike | Sample that copies composition and copied composition | 602, 603, | | | | | X | X | X | X | | |
| 1341 | Sech | Falsas Promesas | Rich Music, UMG, Ingrooves, SMP, SonyATV, UMP, Sech | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1342 | Sech | Feliz de Mentira | Rich Music, UMG, Ingrooves, Kobalt, Sech, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1343 | Sech | Goteras | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1344 | Sech | La Discusión | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1345 | Sech | La Luz | Rich Music, UMG, Ingrooves, UMP, Kobalt, Sech, Dimelo Flow, J Balvin | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1346 | Sech | La Niña | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1347 | Sech | La Otra | Rich Music, UMG, Ingrooves, Sech | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1348 | Sech | Lo Malo | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1349 | Sech | Mas Pegao | Rich Music, UMG, Ingrooves, Kobalt, Sech | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1350 | Sech | Me Olvidé | Rich Music, UMG, Ingrooves, Sech, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1351 | Sech | Mi Ex | Rich Music, UMG, Ingrooves, SonyATV, SMP,UMP, Sech, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1352 | Sech | Mintiendo y Enamorando | Rich Music, UMG, Ingrooves, Sech | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1353 | Sech | Miss Lonely | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow, Anuel AA, Karol G, Farruko, De La Ghetto, Justin Quiles | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1354 | Sech | Noche De Teteo | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1355 | Sech | Oficial | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow, Subelo NEO | Copied Composition | 602, 603, | | | | | X | X | X | X | | |
| 1356 | Sech | Ojalá | Rich Music, UMG, Ingrooves, UMP, SonyATV, SMP, Sech | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1357 | Sech | Otro Trago | Rich Music, UMG, Ingrooves, SMP, SonyATV, UMP, Sech, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1358 | Sech | Otro Trago (Remix) | Rich Music, UMG, Ingrooves, SMP, SonyATV, UMP, Sech, Dimelo Flow, Ozuna, Anuel AA | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1359 | Sech | Pa' Que Sude | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow | Sample that copies composition and copied composition | 602, 603, | | | | | | X | X | X | | |
| 1360 | Sech | Panama City | Rich Music, UMG, Ingrooves, Kobalt, Sech, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1361 | Sech | Pata' Abajo | Rich Music, UMG, Ingrooves, Kobalt, Sech, Wisin, Yandel, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1362 | Sech | Playa | Rich Music, UMG, Ingrooves, SMP, Warner, UMP, Sech, Sky, Rauw Alejandro, Nicky Jam | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1363 | Sech | Portarse Mal | Rich Music, UMG, Ingrooves, UMP, SMP, Sech, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1364 | Sech | PSL | Rich Music, UMG, Ingrooves, UMP, Kobalt, Sech, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1365 | Sech | Que Mas Pues Remix | Carbon Fiber, Rich Music, UMG, Ingrooves, UMP, SMP, SonyATV, UMP, Sech, Dimelo Flow, Rike Music, Justin Quiles, Maluma, Farruko, Lenny Tavarez, Dalex, Nicky Jam | Copied Composition | 602, 603, | | | | | X | X | X | X | | |
| 1366 | Sech | Relación | Rich Music, UMG, Ingrooves, SonyATV, UMP, SMP, Sech, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1367 | Sech | Sal y Perrea | Rich Music, UMG, Ingrooves, Kobalt, Sech, Dimelo Flow | Sample that copies composition and copied composition and interpolates Dem Bow | 602, 603, | | X | | | | X | X | X | | |
| 1368 | Sech | Sal y Perrea Remix | Rich Music, UMG, Ingrooves, Kobalt, Sech, Dimelo Flow, Daddy Yankee | Sample that copies composition and copied composition and interpolates Dem Bow | 602, 603, | | X | | | | X | X | X | | |
| 1369 | Sech | Se Va Viral | Rich Music, UMG, Ingrooves, Kobalt, Sech, Dimelo Flow, Nando Boom | Sample that copies composition and copied composition and interpolates Dem Bow | 602, 603, | | X | | | | X | X | X | | |
| 1370 | Sech | Si Te Vas | Rich Music, UMG, Ingrooves, Kobalt, Sech, Dimelo Flow, Ozuna | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1371 | Sech | Sin Querer | Rich Music, UMG, Ingrooves, Kobalt, Sech | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1372 | Sech | Solita | Rich Music, UMG, Ingrooves, UMP, SMP, SonyATV, Sech, Dimelo Flow, Zion, Lennox, Farruko | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1373 | Sech | Te Acuerdas | Rich Music, UMG, Ingrooves, Kobalt, Sech, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1374 | Sech | Tiene Novio | Rich Music, UMG, Ingrooves, UMP, SonyATV, SMP, Sech, Dimelo Flow, Manuel Turizo | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1375 | Sech | Toco Mentir | Rich Music, UMG, Ingrooves, UMP, Sech | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1376 | Sech | Tu y Yo | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow, Zion & Lennox | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1377 | Sech | Wao | Rich Music, UMG, Ingrooves, Kobalt, UMP, Sech, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1378 | Sech | X Ti | Rich Music, UMG, Ingrooves, UMP, Sech, Dimelo Flow | Copied Composition | 602, 603, | | | | | | X | X | X | | |
| 1379 | Sech | Yo Sin Ti | | NOT LISTED ON EXHIBIT A | 602, 603, | | | | | | | X | X | | |

### Key

§ IV.A.1 – Lack of Standing – Pounder Dub Mix II
§ IV.A.2 – Lack of Standing – Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1380 | Silvestre Dangond | Casate Conmigo | SONY, SOLAR, Warner, SonyATV, SMP, Silvestre Dangold, Nicky Jam | Copied Composition | 606, 607, | | | | | | X | X | X | | |
| 1381 | Silvestre Dangond | Justicia | SONY, SOLAR, Warner, SonyATV, SMP, Silvestre Dangold, Kobalt, Natti Natasha | Copied Composition | 606, 607, | | | | | | X | X | X | | |
| 1382 | Silvestre Dangond | Vallenato Apretao | SONY, SOLAR, Warner, SonyATV, SMP, Silvestre Dangold | Copied Composition | 606, 607, | | | | | | X | X | X | | |
| 1383 | Silvestre Dangond | Vivir Bailando | SONY, SOLAR, Warner, SonyATV, SMP, Silvestre Dangold, Maluma | Copied Composition | 606, 607, | | | | | | X | X | X | | |
| 1384 | Silvestre Dangond | Ya No Me Duele Más | SONY, SOLAR, UMP, SonyATV, SMP, Silvestre Dangold | Copied Composition | 606, 607, | | | | | | X | X | X | | |
| 1385 | Sky | A Vapor | UMG, Warner, Sky, Jhay Cortez | Copied Composition | 610, 611, | | | | | | X | X | X | | |
| 1386 | Sky | Aquí Estaré | UMG, Warner, Sky, SOLAR, SonyATV, SMP, UMP, Sebastián Yatra, Zion, Lennox, El Dandee, Andres Torres | Copied Composition | 610, 611, | | | | | | X | X | X | | |
| 1387 | Sky | Juraste | UMG, Rich Music, UMP, SOLAR, SMP, SonyATV, Sky, Justin Quiles, Farruko | Copied Composition | 610, 611, | | | | | | X | X | X | | |
| 1388 | Sky | Le Creo | UMG, SonyATV, Sky, Feid | Copied Composition | 610, 611, | | | | | | X | X | X | | |
| 1389 | Wisin | 3G | SONY, Kobalt, SonyATV, SMP, Wisin, Los Legendarios | Sample of sound recording, Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1390 | Wisin | Adicta | SONY, Wisin, Los Legendarios | Copied Composition | 614, 615, | | | | | | X | X | X | | |
| 1391 | Wisin | Adicto | SONY, SMP, SonyATV, UMP, Wisin, Luny Tunes | Sample of sound recording, Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1392 | Wisin | Adictos a tus besos | SONY, SMP, SonyATV, Wisin, Luny Tunes | Copied Composition | 614, 615, | | | | | | X | X | X | | |
| 1393 | Wisin | Adrenalina | SONY, SMP, SonyATV, Warner, Wisin, Chris Jedi, Ricky Martin | Copied Composition | 614, 615, | | | | | | X | X | X | | |
| 1394 | Wisin | Ahí es que es | SONY, SMP, SonyATV, Wisin, Los Legendarios | Sample of sound recording, Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1395 | Wisin | Amenázame | SONY, SMP, SonyATV, UMP, Wisin | Sample of sound recording, Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1396 | Wisin | Amor de locos | SONY, SMP, SonyATV, UMP, Wisin | Sample of sound recording, Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1397 | Wisin | Amor, amor | SONY, SMP, Warner, Wisin, Chris Jedi | Sample of sound recording, Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1398 | Wisin | Andan Por Ahi | Machete, SMP, SonyATV, Kobalt, Warner, Wisin, Ozuna, Bad Bunny, Farruko, Nicky Jam, Zion | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1399 | Wisin | Buenos Días | SONY, SMP, Warner, Kobalt, Wisin, Los Legendarios, Camilo | Copied Composition | 614, 615, | | | | | | X | X | X | | |
| 1400 | Wisin | Callaíto | SONY, SMP, SonyATV, UMP, Wisin | Sample of sound recording, Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1401 | Wisin | Candente | SONY, SMP, SonyATV, UMP, Wisin, Luny Tunes, MadMusick | Copied Composition | 614, 615, | | | | | X | X | X | X | | |
| 1402 | Wisin | Caramelo | SONY, SMP, SonyATV, UMP, Wisin | Sample of sound recording, Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1403 | Wisin | Cerramos los Ojos | SONY, Wisin, Los Legendarios | Copied Composition | 614, 615, | | | | | | X | X | X | | |
| 1404 | Wisin | Claro | SONY, SMP, SonyATV, Warner, Wisin, Chris Jedi | Sample of sound recording, Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1405 | Wisin | Como Tú Lo Haces | SONY, Wisin, Los Legendarios | Copied Composition | 614, 615, | | | | | | X | X | X | | |
| 1406 | Wisin | Contra la pared | SONY, SMP, SonyATV, UMP, Warner, Wisin, Los Legendarios | Sample of sound recording, Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1407 | Wisin | Corazón Acelerao | SONY, SMP, SonyATV, UMP, Wisin, Eric Duars | Sample of sound recording, Sample that copies composition and copied composition | 614, 615, | | | | | X | X | X | X | | |
| 1408 | Wisin | Dale Mas | UMG, Machete, Wisin | Sample of sound recording, Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1409 | Wisin | Dime qué sucedió | SONY, SMP, SonyATV, Warner, Wisin | Sample of sound recording, Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1410 | Wisin | El Jinete | UMG, Machete, Wisin, Urba | Sample of sound recording, Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1411 | Wisin | Emojis de Corazones | SONY, Kobalt, SonyATV, SMP, Wisin, Jhay Cortez, Ozuna, Los Legendarios | Copied Composition | 614, 615, | | | | | | X | X | X | | |
| 1412 | Wisin | En Busca de un Caldo | UMG, Machete, Wisin, Urba | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1413 | Wisin | Entramos en calor | SONY, SMP, SonyATV, Wisin, Los Legendarios | Sample of sound recording, Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1414 | Wisin | Escápate Conmigo | SONY, SMP, SonyATV, Kobalt, Wisin, Los Legendarios, Gaby Music, Ozuna | Sample of sound recording, Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1415 | Wisin | Esta noche lo vamos a hacer | SONY, SMP, SonyATV, Wisin, Los Legendarios | Sample of sound recording, Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1416 | Wisin | Esta vez | SONY, SMP, SonyATV, Warner, Wisin, Gaby Music | Sample of sound recording, Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1417 | Wisin | Extraño | SONY, Wisin, Los Legendarios | Copied Composition | 614, 615, | | | | | | X | X | X | | |
| 1418 | Wisin | Faldita esa | SONY, SMP, SonyATV, Wisin, Luny Tunes | Sample of sound recording, Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1419 | Wisin | Fue W | UMG, Machete, Wisin, Yandel | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1420 | Wisin | Hacerte el Amor | SONY, SMP, SonyATV, UMP, Wisin, Yandel, Nicky Jam, Los Legendarios | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1421 | Wisin | Heavy, Heavy | SONY, SMP, SonyATV, UMP, Wisin, Luny Tunes | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1422 | Wisin | La Camella | UMG, Machete, Wisin, Urba | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1423 | Wisin | La trilogía (Introducción) | UMG, Machete, Wisin, DJ Luian, Farruko | Sample that copies composition and copied composition | 614, 615, | | | | | X | X | X | X | | |
| 1424 | Wisin | Labios Prohibidos | SONY, Wisin, Los Legendarios | Copied Composition | 614, 615, | | | | | | X | X | X | | |
| 1425 | Wisin | Los Vaqueros» | SONY, SMP, SonyATV, UMP, Wisin, Farruko, DJ Luian | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1426 | Wisin | Mari Mari | SONY, Wisin, Los Legendarios | Copied Composition | 614, 615, | | | | | X | X | X | X | | |
| 1427 | Wisin | Me Siento Bien | SONY, Wisin, Los Legendarios | Copied Composition | 614, 615, | | | | | | X | X | X | | |
| 1428 | Wisin | Mi Niña | SONY, SonyATV, UMP, PeerMusic, Wisin, Los Legendarios, Myke Towers | Copied Composition | 614, 615, | | | | | X | X | X | X | | |
| 1429 | Wisin | Mucho Bajo | SONY, SMP, SonyATV, UMP, Wisin, Luny Tunes | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1430 | Wisin | Muévelo | SONY, SMP, SonyATV, Kobalt, Warner, Wisin, Los Legendarios | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1431 | Wisin | Mujeres Hagan Fila | UMG, Machete, Wisin | Copied Composition | 614, 615, | | | | | | X | X | X | | |
| 1432 | Wisin | No Sé" | UMG, Machete, Wisin, Urba | Copied Composition | 614, 615, | | | | | | X | X | X | | |
| 1433 | Wisin | Nota de Amor | SONY, SMP, SonyATV, Kobalt, Wisin, Carlos Vives, Daddy Yankee, Luny Tunes | Copied Composition | 614, 615, | | | | | | X | X | X | | |
| 1434 | Wisin | Pégate pa' que veas | SONY, SMP, SonyATV, Wisin | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1435 | Wisin | Piquete | SONY, SMP, SonyATV, Wisin, Plan B, Chencho Corleone | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1436 | Wisin | Poder | SONY, SMP, SonyATV, UMP, Wisin, Farruko | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1437 | Wisin | Por Ley | SONY, Wisin, Los Legendarios | Copied Composition | 614, 615, | | | | | | X | X | X | | |
| 1438 | Wisin | Por Si Vuelves | SONY, Wisin, Luis Fonsi, Los Legendarios | Copied Composition | 614, 615, | | | | | | X | X | X | | |
| 1439 | Wisin | Presión | SONY, SMP, Warner, UMP, Wisin, Tainy | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1440 | Wisin | Prohibida | SONY, SMP, SonyATV, Warner, Wisin, Gaby Music, Zion, Lennox | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1441 | Wisin | Quisiera Alejarme | SONY, SMP, SonyATV, Kobalt, PeerMusic, Wisin, Los Legendarios, Ozuna | Sample that copies composition and copied composition | 614, 615, | | | | | X | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1442 | Wisin | Quisiera Alejarme (Remix) | SONY, SMP, SonyATV, Kobalt, PeerMusic, Wisin, Los Legendarios, Ozuna, CNCO | Sample that copies composition and copied composition | 614, 615, | | | | | X | X | X | X | | |
| 1443 | Wisin | Riendo Para No Llorar | UMG, Machete, Wisin, Urba | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1444 | Wisin | Sacuda | SONY, Wisin, Los Legendarios | Copied Composition | 614, 615, | | | | | | X | X | X | | |
| 1445 | Wisin | Saoco | UMG, Machete, SONY, SMP, SonyATV, Kobalt, Wisin, Urba, Daddy Yankee | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | | | |
| 1446 | Wisin | Si lo hacemos Bien | Warner, SonyATV, SMP, Wisin | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | | | |
| 1447 | Wisin | Siente el Calor" | UMG, Machete, Wisin, Urba | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | | | |
| 1448 | Wisin | Todo Comienza en la Disco | SONY, SonyATV, SMP, UMP, Kobalt, Warner, Wisin, Yandel, Gaby Music, Urba, Daddy Yankee | Sample that copies composition and copied composition | 614, 615, 628 | X | | X | | | | | | | |
| 1449 | Wisin | Traviesa | SONY, SMP, SonyATV, Wisin, Los Legendarios | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | | | |
| 1450 | Wisin | Tu Cuerpo Me Llama | UMG, Machete, Wisin, Urba | Copied Composition | 614, 615, | | | | | | X | X | | | |
| 1451 | Wisin | Tu Libertad | SONY, SMP, SonyATV, PeerMusic, Warner, Wisin, Prince Royce | Copied Composition | 614, 615, | | | | | X | X | X | | | |
| 1452 | Wisin | Vacaciones | SONY, SMP, SonyATV, Kobalt, Wisin, Los Legendarios, Motiff | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | | | |
| 1453 | Wisin | Ven báilame | SONY, SMP, SonyATV, Wisin, Los Legendarios | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | | | |
| 1454 | Wisin | Volar | SONY, Wisin, Los Legendarios | Copied Composition | 614, 615, | | | | | | X | X | X | | |
| 1455 | Wisin | Wisin Mátalos | UMG, Machete, Wisin, Urba | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | X | | |
| 1456 | Wisin | Yo me dejo | SONY, SMP, SonyATV, Wisin | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | | | |
| 1457 | Wisin | Yo Quiero Contigo | SONY, SMP, SonyATV, UMP, Wisin | Sample that copies composition and copied composition | 614, 615, | | | | | | X | X | | | |
| 1458 | Wisin & Yandel | Ahora Es | UMG, Machete, PeerMusic, UMP, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | X | X | X | X | | |
| 1459 | Wisin & Yandel | Algo Pasó | SONY, Wisin, Yandel | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1460 | Wisin & Yandel | Aullando | SONY, SonyATV, SMP, Warner, Kobalt, Wisin, Yandel, Chris Jeday, Gaby Music | Sample that copies composition and copied composition | 618, 619, 620 | X | | X | | | | | | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which the SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1461 | Wisin & Yandel | Besos Mojados | UMG, Machete, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1462 | Wisin & Yandel | Boricua NY1 | UMG, Machete, Wisin, Yandel | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1463 | Wisin & Yandel | Burn It Up | SONY, SonyATV, SMP, UMP, Wisin, Yandel | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1464 | Wisin & Yandel | Callao | SONY, SonyATV, SMP, Kobalt, Wisin, Yandel, Los Legendarios, Ozuna | Sample that copies composition and copied composition | 618, 619, 621 | X | | X | | | | | | | |
| 1465 | Wisin & Yandel | Cállate | UMG, Machete, UMP, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1466 | Wisin & Yandel | Calle Callejero | UMG, Machete, UMP, Wisin, Yandel, Tainy | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1467 | Wisin & Yandel | Chica Bombastic | SONY, SMP, UMP, PeerMusic, Kobalt, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, 622 | X | | X | | X | | | | | |
| 1468 | Wisin & Yandel | Como Tú No Hay Nadie | UMG, Machete, UMP, Wisin, Yandel | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1469 | Wisin & Yandel | Con Mi Reggae Muero | UMG, Machete, UMP, Wisin, Yandel, DJ Blass | Copied Composition | 618, 619, | | | | | X | X | X | X | | |
| 1470 | Wisin & Yandel | Dame Algo | SONY, SonyATV, SMP, UMP, Wisin, Yandel, Tainy, Bad Bunny | Sample that copies composition and copied composition | 618, 619, 623 | X | | X | | | | | | | |
| 1471 | Wisin & Yandel | De Otra Manera | SONY, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1472 | Wisin & Yandel | Delirando | UMG, Wisin, Yandel, Nesty, Nasi | Sample that copies composition and copied composition | 618, 619, | | | | | X | X | X | X | | |
| 1473 | Wisin & Yandel | Dembow | SONY, SonyATV, Wisin, Yandel, DJ Blass | Sample that copies composition and copied composition and interpolates Dem Bow | 618, 619, | | X | | | X | X | X | X | | |
| 1474 | Wisin & Yandel | Desaparecio | UMG, Machete, Wisin, Yandel, Tainy | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1475 | Wisin & Yandel | Descará | UMG, Machete, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1476 | Wisin & Yandel | Deseo | SONY, SonyATV, SMP, Wisin, Yandel, Los Legendarios, Zion, Lennox, Tainy | Sample that copies composition and copied composition | 618, 619, 624 | X | | X | | | | | | | |
| 1477 | Wisin & Yandel | Dime Quienes Son | SONY, Wisin, Yandel, Urba | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1478 | Wisin & Yandel | el gitro amarillo | UMG, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1479 | Wisin & Yandel | Electrica | SONY, Wisin, Yandel, Urba | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1480 | Wisin & Yandel | En Busca de Ti | UMG, Wisin, Yandel | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1481 | Wisin & Yandel | En La Disco Bailoteo | SONY, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1482 | Wisin & Yandel | ENCENDIO | UMG, Machete, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1483 | Wisin & Yandel | Espejos Negros | SONY, Wisin, Yandel, DJ Blass | Copied Composition | 618, 619, | | | | | X | X | X | X | | |
| 1484 | Wisin & Yandel | Esta Noche Hay Pelea | SONY, SonyATV, SMP, Wisin, Yandel, Luny Tunes | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1485 | Wisin & Yandel | Estoy Enamorado | UMG, Machete, UMP, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1486 | Wisin & Yandel | Fuera de Base | UMG, Machete, UMP, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1487 | Wisin & Yandel | Ganas de Ti | UMG, Wisin, Yandel, Urba | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1488 | Wisin & Yandel | Gerla | SONY, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1489 | Wisin & Yandel | Girla | SONY, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1490 | Wisin & Yandel | Guaya | SONY, SonyATV, SMP, Warner, Kobalt, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | X | | X | | | | | | | |
| 1491 | Wisin & Yandel | Guáyale El Mahón | SONY, SonyATV, SMP, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1492 | Wisin & Yandel | Hipnotizame Remix | SONY, Wisin, Yandel, Tainy, Daddy Yankee | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1493 | Wisin & Yandel | Hola | SONY, Wisin, Yandel, DJ Blass | Sample that copies composition and copied composition | 618, 619, | | | | | X | X | X | X | | |
| 1494 | Wisin & Yandel | La Calle Caliente | UMG, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1495 | Wisin & Yandel | La Fanática | SONY, Wisin, Yandel, DJ Blass | Sample that copies composition and copied composition | 618, 619, | | | | | X | X | X | X | | |
| 1496 | Wisin & Yandel | La Gitana | SONY, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1497 | Wisin & Yandel | La Luz | SONY, SonyATV, SMP, UMP, Wisin, Yandel, Los Legendarios, Maluma, MadMusick | Sample that copies composition and copied composition | 618, 619, 626 | X | | X | | X | | | | | |
| 1498 | Wisin & Yandel | La Misión | SONY, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1499 | Wisin & Yandel | La Misión 2 | SONY, Wisin, Yandel, DJ Blass | Sample that copies composition and copied composition | 618, 619, | | | | | X | X | X | X | | |
| 1500 | Wisin & Yandel | La Quebranta Hueso | UMG, Machete, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1501 | Wisin & Yandel | La Reunión De Los Vaqueros | UMG, Machete, UMP, Wisin, Yandel, De La Ghetto | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1502 | Wisin & Yandel | La Revolución | UMG, Machete, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1503 | Wisin & Yandel | La Rockera | SONY, Wisin, Yandel, DJ Blass | Sample that copies composition and copied composition | 618, 619, | | | | | X | X | X | X | | |
| 1504 | Wisin & Yandel | La Sata | SONY, SonyATV, SMP, Wisin, Yandel, DJ Blass | Copied Composition | 618, 619, | | | | | X | X | X | X | | |
| 1505 | Wisin & Yandel | La Trova | SONY, Wisin, Yandel, DJ Blass | Copied Composition | 618, 619, | | | | | X | X | X | X | | |
| 1506 | Wisin & Yandel | La Vaquera | SONY, Wisin, Yandel, DJ Blass | Copied Composition | 618, 619, | | | | | X | X | X | X | | |
| 1507 | Wisin & Yandel | Las Cosas Cambiaron | UMG, Machete, PeerMusic, UMP, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | X | X | X | | | |
| 1508 | Wisin & Yandel | Lento | UMG, Machete, UMP, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1509 | Wisin & Yandel | Llamé Pa' Verte (Bailando Sexy) | UMG, Machete, UMP, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition and interpolates Dem Bow | 618, 619, | | X | | | | X | X | X | | |
| 1510 | Wisin & Yandel | Llora Mi Corazón | UMG, Machete, UMP, Warner, Wisin, Yandel | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1511 | Wisin & Yandel | Llueve | SONY, Wisin, Yandel, Sech, Jhay Cortez | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1512 | Wisin & Yandel | Manigueta | UMG, Machete, UMP, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1513 | Wisin & Yandel | Mayor Que Yo | SonyATV, UMP, SMP, Wisin, Yandel, Daddy Yankee | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1514 | Wisin & Yandel | Mayor Que Yo part 2 | UMG, Machete, UMP, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1515 | Wisin & Yandel | Me Dañas la Mente | SONY, SonyATV, SMP, Warner, Kobalt, Wisin, Yandel, DJ Luian, Mambo Kingz | Copied Composition | 618, 619, | | | | | X | X | X | X | | |
| 1516 | Wisin & Yandel | Me Quieren Detener | SONY, Wisin, Yandel | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1517 | Wisin & Yandel | Mirala Bien | UMG, Machete, UMP, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1518 | Wisin & Yandel | Mueve tu cuerpo lento | Pina, Wisin, Yandel | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1519 | Wisin & Yandel | Muévete | UMG, Machete, UMP, Wisin, Yandel, Tainy | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1520 | Wisin & Yandel | Mujeron | UMG, Kobalt, Wisin, Yandel, Urba | Sample that copies composition | 618, 619, | | | | | | X | X | X | | |
| 1521 | Wisin & Yandel | Musica Buena | UMG, Machete, Wisin, Yandel, Urba | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1522 | Wisin & Yandel | Nadie Como Tu | UMG, Machete, UMP, Warner, SMP, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1523 | Wisin & Yandel | No Fear 3 | SONY, Wisin, Yandel | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1524 | Wisin & Yandel | No Sé | SONY, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1525 | Wisin & Yandel | NO SE OLVIDA | SONY, SonyATV, SMP, UMP, Wisin, Yandel | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1526 | Wisin & Yandel | Noche De Sexo | UMG, Machete, UMP, Wisin, Yandel, Nely | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1527 | Wisin & Yandel | Ojalá | SONY, SonyATV, SMP, UMP, Wisin, Yandel, Sharo Towers, Dímelo Flow, Farruko | Copied Composition | 618, 619, | | | | | X | X | X | X | | |
| 1528 | Wisin & Yandel | Ola | SONY, Wisin, Yandel, DJ Blass | Copied Composition | 618, 619, | | | | | X | X | X | X | | |
| 1529 | Wisin & Yandel | Paleta | UMG, Machete, UMP, SMP, SonyATV, Wisin, Yandel, Luny Tunes, Tainy, Daddy Yankee | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1530 | Wisin & Yandel | Pam Pam | UMG, Machete, SonyATV, SMP, Wisin, Yandel, Tainy, Luny Tunes | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1531 | Wisin & Yandel | Pasan Los Dias | UMG, Machete, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1532 | Wisin & Yandel | Pegao | UMG, UMP, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1533 | Wisin & Yandel | Pegate | SONY, SonyATV, SMP, Wisin, Yandel, DJ Blass | Copied Composition | 618, 619, | | | | | X | X | X | X | | |
| 1534 | Wisin & Yandel | Peligro | SONY, Wisin, Yandel, O'Neill, Tainy | Sample that copies composition and copied composition | 618, 619, | | | | | X | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1535 | Wisin & Yandel | Perfecto | UMG, Machete, Wisin, Yandel, Ivy Queen | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1536 | Wisin & Yandel | Perréame | UMG, Machete, UMP, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1537 | Wisin & Yandel | Piden Perreo | SONY, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1538 | Wisin & Yandel | Pidiendo Calor | UMG, Machete, UMP, Wisin | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1539 | Wisin & Yandel | Por Qué Me Peleas | SONY, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1540 | Wisin & Yandel | Prende | UMG, Machete, UMP, Wisin, O'Neill, Chris Jedi | Sample that copies composition and copied composition | 618, 619, | | | | | X | X | X | X | | |
| 1541 | Wisin & Yandel | Presión | UMG, Machete, Warner, SMP, UMP, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1542 | Wisin & Yandel | Quiero Hacerte el Amor | UMG, Machete, UMP, Kobalt, Wisin, Urba | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1543 | Wisin & Yandel | Quiero Verte Bailar | SONY, Wisin, Yandel, DJ Blass | Sample that copies composition and copied composition | 618, 619, | | | | | X | X | X | X | | |
| 1544 | Wisin & Yandel | Rakata | UMG, Machete, UMP, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1545 | Wisin & Yandel | Recuerdo | SONY, SonyATV, SMP, UMP, Wisin, Yandel, Tainy, Justin Quiles | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1546 | Wisin & Yandel | Reggae Rockeao | SONY, Wisin, Yandel, Luny Tunes | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1547 | Wisin & Yandel | Reggaetón en lo Oscuro | SONY, SonyATV, SMP, Warner, Kobalt, Wisin, Yandel, DJ Blass | Sample that copies composition and copied composition | 618, 619, 627 | X | | X | | X | | | | | |
| 1548 | Wisin & Yandel | Salgo Filoteao | SONY, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1549 | Wisin & Yandel | Sandungueo | UMG, Machete, UMP, SMP, SonyATV, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1550 | Wisin & Yandel | Se Acabó | UMG, Machete, UMP, Wisin, Yandel, Tainy | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1551 | Wisin & Yandel | Se desvelan | SONY, SMP, Wisin, Yandel | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1552 | Wisin & Yandel | Se Viste | UMG, Machete, UMP, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1553 | Wisin & Yandel | Sedúceme | SONY, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1554 | Wisin & Yandel | Sensación | UMG, Machete, UMP, Wisin, Yandel, Tainy, Luny Tunes | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1555 | Wisin & Yandel | Sensual Te Ves | SONY, SonyATV, SMP, Wisin, Yandel, DJ Blass | Copied Composition | 618, 619, | | | | | X | X | X | X | | |
| 1556 | Wisin & Yandel | Sigan Bailando | UMG, Machete, UMP, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1557 | Wisin & Yandel | Sin El | UMG, Machete, UMP, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1558 | Wisin & Yandel | Sólo Una Noche | UMG, Machete, UMP, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1559 | Wisin & Yandel | Soy De La Calle" | UMG, Machete, UMP, Warner, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1560 | Wisin & Yandel | Suavecito Despacio | UMG, UMP, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1561 | Wisin & Yandel | Tabla | UMG, Machete, UMP, Wisin, Yandel, Tainy | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1562 | Wisin & Yandel | Tarzan | SONY, Wisin, Yandel, DJ Blass | Copied Composition | 618, 619, | | | | | X | X | X | X | | |
| 1563 | Wisin & Yandel | Te Dije Que Iba a Pasar | SONY, SonyATV, SMP, Wisin, Yandel, Los Legendarios | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1564 | Wisin & Yandel | Te Dije Que Iba a Pasar | SONY, SonyATV, SMP, Wisin, Yandel, Los Legendarios | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1565 | Wisin & Yandel | Te Hice Mujer | UMG, Machete, SonyATV, SMP, UMP, Wisin, Yandel, Tainy | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1566 | Wisin & Yandel | Te Noto Tensa | UMP, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1567 | Wisin & Yandel | Te Puso A Bellaquiar | SMP, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1568 | Wisin & Yandel | Te Siento | UMG, Machete, UMP, Wisin | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1569 | Wisin & Yandel | TIENE QUE PASAR | UMG, Machete, Wisin, Yandel, Tainy | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1570 | Wisin & Yandel | Títere | UMG, Machete, UMP, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1571 | Wisin & Yandel | Todas Quieren Ser La Mas Bellas | SONY, Wisin, Yandel | Copied Composition | 618, 619, | | | | | | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

**Schedule of "Songs" At Issue and Bases For Dismissal**

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1572 | Wisin & Yandel | Toma | UMG, Machete, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1573 | Wisin & Yandel | Toma Perreo | SONY, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1574 | Wisin & Yandel | Tortura | UMG, Machete, UMP, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1575 | Wisin & Yandel | Tu Cuerpo Me Llama | UMG, Machete, UMP, Wisin, Yandel, Tainy | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1576 | Wisin & Yandel | Tú Sabes | SONY, Wisin, Yandel, DJ Blass | Sample that copies composition and copied composition | 618, 619, | | | | | X | X | X | X | | |
| 1577 | Wisin & Yandel | Tú Tienes | SONY, Wisin, Yandel, Los Legendarios | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1578 | Wisin & Yandel | Tumbao ( | UMG, Machete, UMP, SonyATV, SMP, Wisin, Yandel, De La Ghetto | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1579 | Wisin & Yandel | Un Beso | UMG, Machete, UMP, Wisin, Yandel, O'Neill, Chris Jedai | Copied Composition | 618, 619, | | | | | X | X | X | X | | |
| 1580 | Wisin & Yandel | Uy Uy Uy | UMG, Machete, UMP, Wisin, Yandel, Tainy | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1581 | Wisin & Yandel | Vengo Acabando | UMG, Machete, SMP, UMP, Wisin, Yandel, Tainy, DJ Nelson | Sample that copies composition and copied composition | 618, 619, | | | | | X | X | X | X | | |
| 1582 | Wisin & Yandel | Veo Veo | SONY, SonyATV, SMP, Warner, Kobalt, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1583 | Wisin & Yandel | Vicio de Ti | UMG, Machete, UMP, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1584 | Wisin & Yandel | Vivir En Esta Tierra | SONY, Wisin, Yandel, | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1585 | Wisin & Yandel | Ya Me Voy | UMG, Machete, UMP, Wisin, Yandel, Tainy, Urba | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1586 | Wisin & Yandel | Ya Veo | Wisin, Yandel | Copied Composition | 618, 619, | | | | | | X | X | X | | |
| 1587 | Wisin & Yandel | Yo Quiero | UMG, Machete, UMP, Wisin, Yandel, Luny Tunes | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1588 | Wisin & Yandel | Yo Te Quiero | UMG, UMP, Wisin, Yandel | Sample that copies composition and copied composition | 618, 619, | | | | | | X | X | X | | |
| 1589 | Wolfine | Amor De Mentiras | WARNER, Warner, UMP, Wolfine | Sample that copies composition and copied composition | 631, 632, | | | | | | X | X | X | | |
| 1590 | Wolfine | Bella | WARNER, Warner, UMP, Wolfine | Copied Composition | 631, 632, | | | | | | X | X | X | | |
| 1591 | Wolfine | Cerquita | WARNER, Wolfine | Copied Composition | 631, 632, | | | | | | X | X | X | | |
| 1592 | Wolfine | El flete | WARNER, Wolfine | Copied Composition | 631, 632, | | | | | | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song   (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1593 | Wolfine | El plan | WARNER, Wolfine | Copied Composition | 631, 632, | | | | | | X | X | X | | |
| 1594 | Wolfine | Julieta | WARNER, UMP, Peermusic, Warner, Wolfine | Sample that copies composition and copied composition | 631, 632, | | | | | X | X | X | X | | |
| 1595 | Wolfine | Julieta Remix, Wolfine Ft. Ñengo Flow | WARNER, Warner, Wolfine, Nengo Flow | Sample that copies composition and copied composition | 631, 632, | | | | | | X | X | X | | |
| 1596 | Wolfine | Te Fallé | WARNER, Wolfine | Copied Composition | 631, 632, | | | | | | X | X | X | | |
| 1597 | Yandel | Actua | SONY, SonyATV, Kobalt, SMP, Yandel | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1598 | Yandel | Bella, Bella | SONY, SonyATV, SMP, Tainy | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1599 | Yandel | Buscame | SONY, Luny Tunes, Yandel | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1600 | Yandel | Calculadora | SONY, UMP, Kobalt, SonyATV, SMP, Yandel, Tainy | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1601 | Yandel | Calentón | SONY, UMP, SonyATV, SMP, Yandel, Dímelo Flow, Sharo Towers, Daddy Yankee, Hi Music Hi Flow | Copied Composition | 635, 636, | | | | | X | X | X | X | X | |
| 1602 | Yandel | Celda | SONY, Yandel, Luny Tunes, Manuel Turizo | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1603 | Yandel | Chu Chin | UMG, UMP, Kobalt, Yandel, Urba | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1604 | Yandel | Como Antes | SONY, SonyATV, SMP, Warner, Yandel, Wisin, Tainy | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1605 | Yandel | Concierto Privado | SONY, SonyATV, Kobalt, SMP, Yandel, Pedro Capo, Gaby Music | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1606 | Yandel | Coraje | SONY, SonyATV, Kobalt, SMP, Yandel | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1607 | Yandel | Cuando Se Da | SONY, SonyATV, Warner, SMP, Yandel, Tainy, Jhay Cortez | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1608 | Yandel | Déjame Explorar | SONY, SonyATV, SMP, Yandel, DJ Luian | Sample that copies composition and copied composition | 635, 636, | | | | | X | X | X | X | | |
| 1609 | Yandel | Déjate Amar | SONY, SonyATV, SMP, Yandel, Tainy | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1610 | Yandel | Déjate amar [Remix] | SONY, SonyATV, SMP, Yandel, Tainy | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1611 | Yandel | Dembow (Remix) | SONY, Machete, Yandel, Luny Tunes | Sample that copies composition and copied composition and interpolates Dem Bow | 635, 636, | | X | | | | X | X | X | | |
| 1612 | Yandel | Dembow 2020 | SONY, SMP, SonyATV, Warner, Yandel, Nesty, Rauw Alejandro, Eric Duars | Copied Composition and interpolates Dem Bow | 635, 636, | | X | | | X | X | X | X | | |
| 1613 | Yandel | Despacio | SONY, Rimas, Yandel, Tainy, Farruko | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1614 | Yandel | Diablo En Mujer | SONY, SonyATV, Kobalt, SMP, Yandel, DJ Luian, Mambo Kingz, Natti Natasha, Myke Towers | Copied Composition | 635, 636, | | | | | X | X | X | X | | |
| 1615 | Yandel | Dime | SONY, SonyATV, SMP, Yandel | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1616 | Yandel | Dónde Está Mi Gata | SONY, Machete, Yandel | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1617 | Yandel | Duro Hasta Abajo | SONY, SonyATV, SMP, Yandel, Tainy | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1618 | Yandel | El Gusto | SONY, SonyATV, UMP, SMP, Yandel, Dalex, Luny | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1619 | Yandel | Ella Entendió | SONY, SonyATV, SMP, Yandel, Farruko, Sharo Towers | Sample that copies composition and copied composition | 635, 636, | | | | | X | X | X | X | | |
| 1620 | Yandel | En Cero | UMG, UMP, Kobalt, SonyATV, SMP, Yandel, Rayito, Andy Clay, Farruko, Wisin, Manuel Turizo, Sebastian Yatra | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1621 | Yandel | En Cero | UMG, UMP, Kobalt, SonyATV, SMP, Yandel, Rayito, Andy Clay, Manuel Turizo, Sebastian Yatra | Sample that copies composition and copied composition | 635, 636, | | | | | X | X | X | X | | |
| 1622 | Yandel | En La Disco Me Conoció | SONY, Machete, Yandel | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1623 | Yandel | En La Oscuridad | SONY, SonyATV, SMP, Yandel, Tainy | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1624 | Yandel | Enamorado De Ti | SONY, SonyATV, SMP, Yandel, Tainy, | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1625 | Yandel | Encantadora | SONY, SonyATV, SMP, Kobalt, Yandel, Farruko | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1626 | Yandel | Encantadora (Remix) | SONY, SonyATV, SMP, Kobalt, Yandel, Haze, Farruko, Zion, Lennox | Sample that copies composition and copied composition | 635, 636, | | | | | X | X | X | X | | |
| 1627 | Yandel | Espionaje | SONY, SonyATV, Kobalt, SMP, UMP, Yandel | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |

Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1628 | Yandel | Eva | SONY, SonyATV, Kobalt, UMP, SMP, Yandel, Jay Wheeler, DJ Luian, Mambo Kingz | Sample that copies composition and copied composition | 635, 636, | | | | | X | X | X | X | | |
| 1629 | Yandel | Fallaron | SONY, SonyATV, SMP, Yandel, Tainy | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1630 | Yandel | Fantasía (Kiss Kiss) | SONY, SonyATV, SMP, Warner, Yandel | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1631 | Yandel | Hasta Abajo Le Doy | SONY, SonyATV, Kobalt, SMP, Warner, UMP, Yandel, DJ Luian, Mambo Kingz, Nio Garcia | Sample that copies composition and copied composition | 635, 636, | | | | | X | X | X | X | | |
| 1632 | Yandel | Ilegal | SONY, SonyATV, SMP, Yandel | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1633 | Yandel | Imaginar | SONY, SonyATV, SMP, UMP, Warner, Yandel | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1634 | Yandel | La Calle Me Llama | SONY, SonyATV, SMP, Yandel, DJ Luian, Farruko | Sample that copies composition and copied composition | 635, 636, | | | | | X | X | X | X | | |
| 1635 | Yandel | La Calle Me Lo Pidió | SONY, Machete, Yandel, Luny Tunes | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1636 | Yandel | Listo Para El Cantazo | SONY, Machete, Yandel, Luny Tunes | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1637 | Yandel | Llégale | SONY, SonyATV, Warner, SMP, Yandel, Jumbo, Zion, Lennox | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1638 | Yandel | Loba | SONY, SonyATV, SMP, Yandel, Tainy, Justin Quiles | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1639 | Yandel | Mami Yo Quisiera Quedarme | SONY, Machete, Yandel, Luny Tunes | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1640 | Yandel | Mano al Aire | SONY, SonyATV, SMP, Yandel, Tainy | Copied Composition and interpolates Dem Bow | 635, 636, | | X | | | | X | X | X | | |
| 1641 | Yandel | Mi Combo | SONY, SonyATV, SMP, Yandel, Nely, Tainy | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1642 | Yandel | Mi Religión | SONY, SonyATV, Warner, SMP, Yandel, Jhay Cortez | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1643 | Yandel | Mia Mia | SONY, SonyATV, Kobalt, Warner, SMP, Yandel | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1644 | Yandel | Muy Personal | SONY, SonyATV, Kobalt, Warner, SMP, Yandel, Sky, J Balvin | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1645 | Yandel | No Pare | SONY, SMP, Yandel, Tainy | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1646 | Yandel | No Perdamos Tiempo | SONY, SonyATV, SMP, Peermusic, Yandel, Tainy | Sample that copies composition and copied composition | 635, 636, | | | | | X | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1647 | Yandel | No Quiero Amores | SONY, SonyATV, Kobalt, SMP, UMP, Yandel, Tainy, Ozuna, Hi Music Hi Flow | Copied Composition | 635, 636, | | | | | X | X | X | X | | |
| 1648 | Yandel | No Sales De Mi Mente | SONY, SonyATV, SMP, Yandel, Saga WhiteBlack, Nick Rivera | Copied Composition | 635, 636, | | | | | X | X | X | X | | |
| 1649 | Yandel | No Te Soltaré | SONY, SonyATV, Kobalt, SMP, Warner, Yandel, Saga WhiteBlack, Nicky Jam | Copied Composition | 635, 636, | | | | | X | X | X | X | | |
| 1650 | Yandel | No Te Vayas | SONY, SonyATV, UMP, SMP, Yandel, J Balvin, Luny Tunes | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1651 | Yandel | Nunca Me Olvides | SONY, SonyATV, SMP, Warner, Yandel | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1652 | Yandel | Nunca Me Olvides (Remix) | SONY, SonyATV, SMP, Warner, Yandel | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1653 | Yandel | Nunca Y Pico | SONY, SonyATV, SMP, Rimas, UMP, Yandel, Maluma | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1654 | Yandel | Para Irnos (A Fuego) | SONY, SonyATV, SMP, Warner, Yandel, Tainy | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1655 | Yandel | Perreito Lite | SONY, Yandel, Gaby Music | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1656 | Yandel | Perreo | SONY, Machete, Yandel | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1657 | Yandel | Persígueme | SONY, SonyATV, SMP, Yandel, Tainy | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1658 | Yandel | Plakito | SONY, SonyATV, SMP, UMP, Yandel | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1659 | Yandel | Plakito (Remix) | SONY, SonyATV, SMP, UMP, Yandel, Farruko | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1660 | Yandel | Ponme al Dia | SONY, SonyATV, PeerMusic, SMP, Yandel, Jhay Cortez | Copied Composition | 635, 636, | | | | | X | X | X | X | | |
| 1661 | Yandel | Por Mi Reggae Muero 2020 | SONY, UMP, Kobalt, Yandel, DJ Luian, Mambo Kingz, DJ Blass, Anuel AA | Copied Composition | 635, 636, | | | | | X | X | X | X | | |
| 1662 | Yandel | Que No Acabe | SONY, SonyATV, Kobalt, SMP, Yandel, Tainy | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1663 | Yandel | Que Vas Hacer | SONY, SonyATV, PeerMusic, SMP, Yandel, Maluma | Copied Composition | 635, 636, | | | | | X | X | X | X | | |
| 1664 | Yandel | Riversa | SONY, SonyATV, SMP, Yandel, Luny Tunes, De La Ghetto | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1665 | Yandel | Say Ho | SONY, Machete, Yandel, Luny Tunes | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1666 | Yandel | Se Me Olvidó | SONY, SonyATV, Kobalt, SMP, Yandel, Zion, Lennox | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1667 | Yandel | Se Viste y Se Maquilla | SONY, SonyATV, Kobalt, SMP, UMP, Yandel, DJ Luian, Mambo Kingz, Ozuna | Copied Composition | 635, 636, | | | | | X | X | X | X | | |
| 1668 | Yandel | Si Se Da | SONY, SonyATV, Warner, SMP, Yandel, Haze, Chencho Corleone, Jhay Cortez | Sample that copies composition and copied composition | 635, 636, | | | | | X | X | X | X | | |
| 1669 | Yandel | Sola Solita | SONY, SonyATV, Kobalt, SMP, Yandel, Luny Tunes | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1670 | Yandel | Sólo Mía ft. Maluma | SONY, SonyATV, Kobalt, SMP, Yandel, RudeBoyz, Maluma, MadMusick | Sample that copies composition and copied composition | 635, 636, | | | | | X | X | X | X | | |
| 1671 | Yandel | Subconsciente | SONY, UMP, Yandel, Luny Tunes | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1672 | Yandel | Sumba Yandel | SONY, UMP, SonyATV, SMP, Warner, Yandel | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1673 | Yandel | Te Amaré | SONY, SonyATV, Kobalt, SMP, Yandel | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1674 | Yandel | Te Suelto el Pelo | SONY, Machete, Yandel | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1675 | Yandel | Tequila | SONY, UMP, SMP, Yandel | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1676 | Yandel | Todo Lo Que Quiero | SONY, SonyATV, Warner, SMP, Yandel, Becky G, Jhay Cortez | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1677 | Yandel | Trepando Paredes | SONY, SonyATV, SMP, Yandel | Sample that copies composition and copied composition | 635, 636, | | | | | | X | X | X | | |
| 1678 | Yandel | Tu Cura | SONY, SonyATV, SMP, Yandel, Luny Tunes | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1679 | Yandel | Un Viaje | UMG, Yandel, Urba | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1680 | Yandel | Una Señal | SONY, SonyATV, PeerMusic, SMP, Yandel, Tainy | Sample that copies composition and copied composition | 635, 636, | | | | | X | X | X | X | | |
| 1681 | Yandel | Ya Yo Me Cansé | SONY, Machete, Yandel, Luny Tunes | Copied Composition | 635, 636, | | | | | | X | X | X | | |
| 1682 | Zion | Aguanta Mas | NOT LISTED ON EXHIBIT A | 639, 641, | | | | | | | X | X | | |
| 1683 | Zion | Alocate | NOT LISTED ON EXHIBIT A | 639, 641, | | | | | | | X | X | | |
| 1684 | Zion | Amor | NOT LISTED ON EXHIBIT A | 639, 641, | | | | | | | X | X | | |
| 1685 | Zion | Amor de Pobre | NOT LISTED ON EXHIBIT A | 639, 641, | | | | | | | X | X | | |
| 1686 | Zion | Cazando | NOT LISTED ON EXHIBIT A | 639, 641, | | | | | | | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing – Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1687 | Zion | Easy | | NOT LISTED ON EXHIBIT A | 639, 641, | | | | | | | X | X | | |
| 1688 | Zion | Ella Me Dice | | NOT LISTED ON EXHIBIT A | 639, 641, | | | | | | | X | X | | |
| 1689 | Zion | Fantasma | | NOT LISTED ON EXHIBIT A | 639, 641, | | | | | | | X | X | | |
| 1690 | Zion | Hagamos El Amor (The Perfect Melody) | | NOT LISTED ON EXHIBIT A | 639, 641, | | | | | | | X | X | | |
| 1691 | Zion | La Formula Sigue (La Formula) | | NOT LISTED ON EXHIBIT A | 639, 641, | | | | | | | X | X | | |
| 1692 | Zion | Me Voy | | NOT LISTED ON EXHIBIT A | 639, 641, | | | | | | | X | X | | |
| 1693 | Zion | Mirándonos | | NOT LISTED ON EXHIBIT A | 639, 641, | | | | | | | X | X | | |
| 1694 | Zion | More | | NOT LISTED ON EXHIBIT A | 639, 641, | | | | | | | X | X | | |
| 1695 | Zion | More (Remix) | | NOT LISTED ON EXHIBIT A | 639, 641, | | | | | | | X | X | | |
| 1696 | Zion | Sigue Ahí | | NOT LISTED ON EXHIBIT A | 639, 641, | | | | | | | X | X | | |
| 1697 | Zion | Te Vas | | NOT LISTED ON EXHIBIT A | 639, 641, | | | | | | | X | X | | |
| 1698 | Zion | The Way She Moves | | NOT LISTED ON EXHIBIT A | 639, 641, | | | | | | | X | X | | |
| 1699 | Zion | Veo | | NOT LISTED ON EXHIBIT A | 639, 641, | | | | | | | X | X | | |
| 1700 | Zion | Yo Voy A Llegar | | NOT LISTED ON EXHIBIT A | 639, 641, | | | | | | | X | X | | |
| 1701 | Zion | Zun Da Da | | NOT LISTED ON EXHIBIT A | 639, 641, | | | | | | | X | X | | |
| 1702 | Zion & Lennox | A Forgotten Spot (Olvidado) | WARNER, Zion, Lennox, Ivy Queen, De La Ghetto | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1703 | Zion & Lennox | Aguántate | SONY, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1704 | Zion & Lennox | Ahora Es Que Es | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1705 | Zion & Lennox | Ahora te sueltas | Empire, SonyATV, SMP, UMP, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1706 | Zion & Lennox | Amor Genuino | Empire, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1707 | Zion & Lennox | Aquí Estoy Yo | UMG, SMP, UMP, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1708 | Zion & Lennox | Bachatealo | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1709 | Zion & Lennox | Baila Conmigo | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1710 | Zion & Lennox | Baila Para Mi | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1711 | Zion & Lennox | Bailando Tu Y Yo | WARNER, Kobalt, SMP, Warner, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1712 | Zion & Lennox | Bandida | Empire, Zion, Lennox, Luny Tunes | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1713 | Zion & Lennox | Boom Boom | Zion, Lennox, Mambo Kingz | Copied Composition | 643, 644, | | | | | X | X | X | X | | |

**Key**

| | |
|---|---|
| § IV.A.1 – Lack of Standing - Pounder Dub Mix II | § IV.D.1B – Improper Pleading by Exhibit |
| § IV.A.2 – Lack of Standing - Dem Bow Music | § IV.D.2 – No Similarity to Fish Market Composition Identified |
| § IV.B – Chain Infringement Theory | § IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording |
| § IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording | § IV.D.4 – No Similarity to Dem Bow Lyrics Identified |
| § IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations | § IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition |

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | |
| 1714 | Zion & Lennox | Chupop "Se Va" | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1715 | Zion & Lennox | Chupop (Remix) | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1716 | Zion & Lennox | Cierra Los Ojos | WARNER, SMP, SonyATV, Peermusic, Zion, Lennox, Daddy Yankee, Gaby Music, Chris Jedi | Copied Composition | 643, 644, | | | | | X | X | X | X | | |
| 1717 | Zion & Lennox | Cinturita | WARNER, Warner, Zion, Lennox, Lenny Tavarez, Slow Mike, Dimelo Flow< Darell | Copied Composition | 643, 644, | | | | | X | X | X | X | | |
| 1718 | Zion & Lennox | Colora | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1719 | Zion & Lennox | Como Curar | SONY, Pina, SonyATV, Warner, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1720 | Zion & Lennox | Con Una Sonrisa | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1721 | Zion & Lennox | Dame Todo | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1722 | Zion & Lennox | Dame Tu Amor | WARNER, SonyATV, SMP, Warner, Zion, Lennox, Gaby Music | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1723 | Zion & Lennox | Dana Party | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1724 | Zion & Lennox | De Inmediato | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1725 | Zion & Lennox | Demuestrale a tu Hombre | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1726 | Zion & Lennox | Descontrólate | Empire, Zion, Lennox, DJ Blass | Copied Composition | 643, 644, | | | | | X | X | X | X | | |
| 1727 | Zion & Lennox | Destino | WARNER, Zion, Lennox, De La Ghetto, Slow Mike, Justin Quiles, Dimelo Flow | Copied Composition | 643, 644, | | | | | X | X | X | X | | |
| 1728 | Zion & Lennox | Dime Baby | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1729 | Zion & Lennox | dime cuanto tengo que esperar | SonyATV, SMP, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1730 | Zion & Lennox | Diosa | WARNER, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1731 | Zion & Lennox | Doncella (Motivando la Yal) | Empire, Zion, Lennox, Rauw Alejandro | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1732 | Zion & Lennox | Don't Stop | Empire, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1733 | Zion & Lennox | El Cantante | Empire, Zion, Lennox, DJ Nelson, Tego Calderon | Copied Composition | 643, 644, | | | | | X | | X | X | | |
| 1734 | Zion & Lennox | El Tiempo» | WARNER, UMP, Warner, Zion, Lennox, O'Neill | Copied Composition | 643, 644, | | | | | X | X | X | X | | |
| 1735 | Zion & Lennox | Ella Me Mintio | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1736 | Zion & Lennox | Embriágame | WARNER, Kobalt, SMP, Warner, Zion, Lennox, Chris Jedi, Gaby Music | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1737 | Zion & Lennox | Embriágame Remix | WARNER, Kobalt, SMP, Warner, Zion, Lennox, Chris Jedi, Gaby Music, | Copied Composition | 643, 644, | | | | | | X | X | X | | |

**Key**

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

PAGE 84

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
| 1738 | Zion & Lennox | Enamórate | Empire, Zion, Lennox, Luny Tunes | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1739 | Zion & Lennox | Enchuletiao | WARNER, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1740 | Zion & Lennox | Entendemos | Warner, UMP, SMP, SonyATV, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1741 | Zion & Lennox | Eres Bonita | SONY, Rimas, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1742 | Zion & Lennox | es mejor olvidarlo | SONY, SonyATV, SMP, Luny Tunes, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1743 | Zion & Lennox | Esa nena | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1744 | Zion & Lennox | Estas tentandome | Empire, UMP, Zion, Lennox, Nely | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1745 | Zion & Lennox | Estoy Esperando | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1746 | Zion & Lennox | Estrella | WARNER, Kobalt, SMP, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1747 | Zion & Lennox | Fantasma Remix | Warner, SMP, SonyATV, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1748 | Zion & Lennox | Fuiste Tu | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1749 | Zion & Lennox | Ganas de Ti | Warner, UMP, SMP, SonyATV, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1750 | Zion & Lennox | Guaya, Guaya Rompe Cintura | Empire, Zion, Lennox, De La Ghetto | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1751 | Zion & Lennox | Guayo | WARNER, Kobalt, SMP, SonyATV, Zion, Lennox, Anuel AA, Haze | Copied Composition | 643, 644, | | | | | X | X | X | X | | |
| 1752 | Zion & Lennox | Hace Tiempo | Empire, Warner, SMP, UMP, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1753 | Zion & Lennox | Hasta Abajo | Empire, SonyATV, SMP, Zion, Lennox, DJ Blass | Copied Composition | 643, 644, | | | | | X | X | X | X | | |
| 1754 | Zion & Lennox | Hay Algo En Ti | SonyATV, SMP, Zion, Lennox, Luny Tunes | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1755 | Zion & Lennox | Hipnosis | WARNER, Warner, Zion, Lennox, Tany, Jhay Cortez | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1756 | Zion & Lennox | Hola | WARNER, SMP, SonyATV, Warner, Zion, Lennox, Jhay Cortez, Haze | Copied Composition | 643, 644, | | | | | X | X | X | X | | |
| 1757 | Zion & Lennox | Hoy lo Siento | Pina, SMP, Warner, SonyATV, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1758 | Zion & Lennox | Intro \| El Sistema | WARNER, Zion, Lennox | Sample that copies composition and copied composition | 643, 644, | | | | | | X | X | X | | |
| 1759 | Zion & Lennox | La Botella | SMP, Warner, SonyATV, Zion, Lennox, MadMusick | Copied Composition | 643, 644, | | | | | X | X | X | X | | |
| 1760 | Zion & Lennox | La Cita | SONY, Pina, SonyATV, SMP, Zion, Lennox, Jowell, Randy | Copied Composition | 643, 644, | | | | | X | X | X | X | | |
| 1761 | Zion & Lennox | La Espanola | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1762 | Zion & Lennox | La Niña | WARNER, Zion, Lennox, Chencho Corleone, Haze, Plan B | Copied Composition | 643, 644, | | | | | X | X | X | X | | |
| 1763 | Zion & Lennox | La Noche Es Larga | Warner, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1764 | Zion & Lennox | La Player (Bandolera) | WARNER, SonyATV, SMP, Warner, Zion, Lennox, Gaby Music, Tainy, Haze | Copied Composition | 643, 644, | | | | | X | X | X | X | | |
| 1765 | Zion & Lennox | Loco | WARNER, SMP, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1766 | Zion & Lennox | Mas o Menos | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1767 | Zion & Lennox | Me Arrepiento | Warner, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1768 | Zion & Lennox | Me Dirijo a Ella | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1769 | Zion & Lennox | Me Pones en Tension | SonyATV, SMP, Zion, Lennox, Luny Tunes | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1770 | Zion & Lennox | Mi Tesoro | WARNER, Kobalt, SMP, Warner, Zion, Lennox, Nicky Jam, Gaby Music, Chris Jedi | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1771 | Zion & Lennox | Mírame | Empire, SonyATV, SMP, UMP, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1772 | Zion & Lennox | Momentos | Pina, UMP, SMP, Warner, SonyATV, Zion, Lennox, Arcangel, De La Ghetto | Copied Composition | 643, 644, | | | | | X | X | X | X | | |
| 1773 | Zion & Lennox | Motivando la Yal (Intro) | Empire, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1774 | Zion & Lennox | Mujer Satisfecha | WARNER, SonyATV, SMP, UMP, Zion, Lennox, Dimelo Flow | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1775 | Zion & Lennox | Mujeriego | Pina, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1776 | Zion & Lennox | No Amarres Fuego | SonyATV, SMP, UMP, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1777 | Zion & Lennox | No Dejes Que Se Muera | SONY, SMP, SonyATV, UMP, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1778 | Zion & Lennox | No Mas | WARNER, Zion, Lennox, Slow Mike, Justin Quiles, Dimelo Flow | Copied Composition | 643, 644, | | | | | X | X | X | X | | |
| 1779 | Zion & Lennox | No Me Compares | Empire, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1780 | Zion & Lennox | No Me Llama | WARNER, SonyATV, SMP, Zion, Lennox, Myke Towers, Dimelo Flow, Slow Mike, Justin Quiles, KEITYN | Copied Composition | 643, 644, | | | | | X | X | X | X | | |
| 1781 | Zion & Lennox | No Pares | Empire, SonyATV, SMP, Zion, Lennox, Luny Tunes | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1782 | Zion & Lennox | No Pierdas Tiempo | SonyATV, SMP, UMP, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1783 | Zion & Lennox | No Se Como Empezar | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1784 | Zion & Lennox | Nuestro Amor | WARNER, UMP, SMP, Zion, Lennox, Maluma, Urba | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1785 | Zion & Lennox | Otra Vez | WARNER, UMP, SMP, Warner, Zion, Lennox, J Balvin | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1786 | Zion & Lennox | Pegate | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1787 | Zion & Lennox | Perdóname | Empire, SonyATV, SMP, UMP | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1788 | Zion & Lennox | Perla | WARNER, Zion, Lennox, Justin Quiles, Dimelo Flow, Slow Mike | Copied Composition | 643, 644, | | | | | X | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B– Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1789 | Zion & Lennox | Pierdo La Cabeza | SONY, SMP, SonyATV, Kobalt, Warner, Zion, Lennox, Urba | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1790 | Zion & Lennox | Pierdo La Cabeza Remix | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1791 | Zion & Lennox | Prende en Fuego | WARNER, SonyATV, SMP, Warner, Zion, Lennox, Gaby Music, Jumbo | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1792 | Zion & Lennox | Prepárte | Empire, Zion, Lennox, Luny Tunes | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1793 | Zion & Lennox | Que Bien Se Siente | WARNER, SMP, Warner, Zion, Lennox, Farruko, Jumbo | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1794 | Zion & Lennox | Qué Vas A Hacer? | SONY, Rimas, UMP, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1795 | Zion & Lennox | Quieren Acción | Pina, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1796 | Zion & Lennox | Quiero Tenerte | Empire, SonyATV, SMP, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1797 | Zion & Lennox | Quiero Tocarte | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1798 | Zion & Lennox | Reggae Reggae | WARNER, Kobalt, SMP, SonyATV, Warner, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1799 | Zion & Lennox | Se Puso Feo | WARNER, SonyATV, SMP, Warner, Kobalt, Zion, Lennox, Urba | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1800 | Zion & Lennox | Sentir Ft Guelo Star | Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1801 | Zion & Lennox | Sere Yo | SMP, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1802 | Zion & Lennox | Sistema | WARNER, UMP, SMP, SonyATV, Warner, Zion, Lennox, Justin Quiles, Dimelo Flow, Slow Mike | Copied Composition | 643, 644, | | | | | X | X | X | X | | |
| 1803 | Zion & Lennox | Solo Tú | SonyATV, SMP, UMP, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1804 | Zion & Lennox | Soltera | SONY, Pina, SonyATV, SMP, Zion, Lennox, J Balvin | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1805 | Zion & Lennox | Te Hago el amor | UMG, SMP, UMP, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1806 | Zion & Lennox | Te Mueves | WARNER, Kobalt, SMP, SonyATV, Zion, Lennox, Natti Natasha, Tainy | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1807 | Zion & Lennox | Tengo Que Decir | UMG, Machete, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1808 | Zion & Lennox | Tienes Que Hacerlo | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1809 | Zion & Lennox | Trayectoria | Cinq, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1810 | Zion & Lennox | Tu Cuerpo Quiero | SONY, SMP, SonyATV, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1811 | Zion & Lennox | Tu Movimiento Me Excita | SONY, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1812 | Zion & Lennox | Tuyo y Mio | WARNER, Kobalt, SMP, Warner, Zion, Lennox, DJ Nelson | Copied Composition | 643, 644, | | | | | X | X | X | X | | |
| 1813 | Zion & Lennox | Una Cita | UMG, Machete, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1814 | Zion & Lennox | Una Nota | WARNER, SonyATV, SMP, UMP, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1815 | Zion & Lennox | Vamos En Serio Ft Yaga & Mackie | SMP, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1816 | Zion & Lennox | Vivimos Facturando | Zion, Lennox, Cosculluela | Copied Composition | 643, 644, | | | | | | X | X | X | | |

### Key

§ IV.A.1 – Lack of Standing - Pounder Dub Mix II
§ IV.A.2 – Lack of Standing - Dem Bow Music
§ IV.B – Chain Infringement Theory
§ IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording
§ IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations

§ IV.D.1B – Improper Pleading by Exhibit
§ IV.D.2 – No Similarity to Fish Market Composition Identified
§ IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording
§ IV.D.4 – No Similarity to Dem Bow Lyrics Identified
§ IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition

## Schedule of "Songs" At Issue and Bases For Dismissal

| | Primary Artist | Song (Highlighted = Named In SCAC But Not Exhibit A) | Allegedly Involved Defendants | Alleged Basis of Infringement | SCAC Paragraphs | BASES FOR DISMISSAL (By Section of MPA - See Key Below) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | §IV.A.1 | §IV.A.2 | §IV.B | §IV.C | §IV.D.1A | §IV.D.1B | §IV.D.2 | §IV.D.3 | §IV.D.4 | §IV.F |
| 1817 | Zion & Lennox | Y Vas Caminando | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |
| 1818 | Zion & Lennox | Yo Soy Tu Hombre | SONY, Zion, Lennox | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1819 | Zion & Lennox | Yo Tengo Una Gata | SMP, Kobalt, Zion, Lennox, Daddy Yankee, Plan B, De La Ghetto | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1820 | Zion & Lennox | Yo Voy | Empire, Zion, Lennox, Luny Tunes, Daddy Yankee | Copied Composition | 643, 644, | | | | | | X | X | X | | |
| 1821 | Zion & Lennox | Zion y Lennox | | NOT LISTED ON EXHIBIT A | 643, 644, | | | | | | | X | X | | |

| Key | |
|---|---|
| § IV.A.1 – Lack of Standing - Pounder Dub Mix II | § IV.D.1B – Improper Pleading by Exhibit |
| § IV.A.2 – Lack of Standing - Dem Bow Music | § IV.D.2 – No Similarity to Fish Market Composition Identified |
| § IV.B – Chain Infringement Theory | § IV.D.3 – Deficient Allegations of Infringement of the Fish Market Sound Recording |
| § IV.C – Failure to Allege Duplication of Owned or Timely-Registered Sound Recording | § IV.D.4 – No Similarity to Dem Bow Lyrics Identified |
| § IV.D.1A – Involving At Least One Defendant for Which The SCAC Contains No Factual Allegations | § IV.F – No Substantial Similarity to Protectable Elements of Fish Market Composition |